# Exhibit 6

# L. Sackett Deposition Transcript and Addendum

Leonida Sackett

1

```
 1   IN THE UNITED STATES DISTRICT COURT
     FOR THE DISTRICT OF COLORADO
 2
     Civil Case No.:  14-cv-03420-REB-NYW
 3   _____

 4   ESMERALDO VILLANUEVA ECHON, JR.; MARIBEL ECHON; and
     JUSTIN ECHON,
 5
     Plaintiffs,
 6
     v.
 7
     WILLIAM SACKETT and LEONIDA SACKETT,
 8
     Defendants.
 9   _____

10        VIDEOTAPED DEPOSITION OF LEONIDA SACKETT
     _____
11

12                 PURSUANT TO NOTICE, the above-entitled

13   deposition was taken on behalf of the Plaintiffs at

14   the offices of Colorado Legal Services, 1905 Sherman

15   Street, Suite 400, Denver, Colorado, on January 28,

16   2016, at 10:51 a.m., before Angela Smith,

17   Professional Reporter and Notary Public.

18

19

20

21

22

23

24

25
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

2

1   APPEARANCES:

2   For the Plaintiffs:
              LAWSON KONVALINKA, ESQ.
3             JENIFER RODRIGUEZ, ESQ.
              CALEB STEWART, ESQ.
4             Colorado Legal Services
              1905 Sherman Street, Suite 400
5             Denver, Colorado  80203
              (303) 866-9366
6             lkonvalinka@colegalserv.org
              cstewart@colegalserv.org
7             jerodriguez@colegalserv.org

8   For the Defendants:
              WILLIAM SACKETT, PRO SE
9             LEONIDA SACKETT, PRO SE
              20370 Highway 50 East
10            Rocky Ford, Colorado  81067
              (719) 469-1809

11

12                 EXAMINATION INDEX

13  By Mr. Stewart                        Page  3

14

15                  EXHIBIT INDEX

16  FOR IDENTIFICATION              INITIAL REFERENCE

17  Deposition Exhibit 14                        181
      Colorado Benefits Management
18    System Report

19

20

21

22

23

24

25

Calderwood-Mackelprang, Inc.  303.477.3500

Leonida Sackett

3

```
 1                   P R O C E E D I N G S
 2              WHEREUPON, the following proceedings
 3   were taken pursuant to the Colorado Rules of Civil
 4   Procedure.
 5                   *     *     *     *
 6              LEONIDA SACKETT,
 7   having been first duly sworn to state the whole
 8   truth, testified as follows:
 9                   EXAMINATION
10   BY MR. STEWART:
11        Q     Would you please state your name for
12   me.
13        A     My name is Leonida Sackett.
14        Q     And what's your address?
15        A     20370 Highway 50 East, Rocky Ford
16   Colorado, 81067.
17        Q     And what's your date of birth?
18        A     ███████████████
19        Q     And have you ever been in a deposition
20   like this before?
21        A     No, sir.
22        Q     Have you ever been deposed?
23        A     No, sir.
24              MR. STEWART:  We can go off the
25   record.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

4

```
 1              (Pause in the proceedings.)
 2              MR. STEWART:  Back on the record.
 3              Since this is your first deposition --
 4              THE DEPONENT:  Can I have the -- turn
 5   on the -- did you turn on the --
 6              MR. SACKETT:  She's hot.
 7              MR. STEWART:  Air conditioning?
 8              THE DEPONENT:  I'm not hot, but the --
 9   so I can hear you.
10              MR. STEWART:  Oh, the microphone.  We
11   don't have a microphone, but I can speak louder.
12       Q    (By Mr. Stewart) So since it's your
13   first deposition, what we want to do with this
14   deposition is just to kind of clear up confusions.
15              I want to learn what you know and past
16   statements, so I'm not confused about what's said
17   before, make sure I understand past things that
18   you've told us.
19              So please answer out loud, because she
20   can't write down what you don't say.  So don't nod
21   or do other body motions.  Please answer my
22   questions with verbal responses so that she can
23   record them.
24       A    Okay.
25       Q    And please answer fully.  I'd like you
```

Leonida Sackett

5

1   to answer everything that you do know for a

2   question.

3            It's possible, and it probably will

4   happen, that I don't speak clearly or that my

5   question's confusing.  If for whatever reason you

6   can't understand my question, please ask me to

7   repeat it or to clarify it, rather than just trying

8   to answer what you think.

9            So if you're not clear on my question,

10  please ask me to clarify it.

11            If you need to take a break or get a

12  drink of water, then also, please tell me.

13            And then, after breaks, or if you want

14  to take a break, think about a question, when you

15  come back, and you'd like to clarify something, you

16  also can have the opportunity to tell me that you'd

17  like to clarify or change an answer that you said

18  earlier.

19      A     Okay.

20      Q     And just so the record's clear, you're

21  not on any drugs or alcohol that would affect how

22  you answer today?

23      A     No.  I don't drink.

24      Q     Okay.  And you don't have any health

25  problems that would affect your memory or how to

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

6

1    respond?

2        A     No.

3        Q     And you did sit in with Mr. Sackett's

4    deposition yesterday, right?

5        A     Yes.

6        Q     And at one point, you wrote him a

7    note.  Could you tell us what you wrote him in your

8    note, in the deposition yesterday?

9        A     It was the -- the cowfeeder.  When

10   Jeffrey burn up his big shop and he forgot to

11   mention that to Mr. --

12       Q     So what was it that you wrote down

13   that he forgot to mention?

14       A     It was the cowfeeder.

15       Q     Cowfeeder?

16       A     Cowfeeder.  Yeah, it was a big one,

17   about twice longer than this (indicating).  And he

18   forgot to mention it to him.  That's why I wrote it

19   down.

20             But I'm sorry.  I got in trouble for

21   it.

22       Q     Just a few history questions before we

23   move on to other things.  What's your educational

24   background?

25       A     High school graduate.

Leonida Sackett

7

1    Q    Where did you go to high school?

2    A    In San Agustin, Castillo Valley,

3 Philippines.

4    Q    And what's your work history?

5    A    I just operate the farm market during

6 the season, once a year for -- yeah.

7    Q    Did you work anywhere before this,

8 anywhere before the farm market?

9    A    Yes.  The first time I came into

10 United States, I was nursing assistant.  Then I went

11 to college, to Otero Junior College for nursing.

12 That's just a few months, and then I quit, because I

13 just can't afford it, to go to college, you know.

14 So I just went to work.

15    Q    And when did you come to the United

16 States?

17    A    That was, I remember,

18 August-something.  But I'm not for sure for the

19 date, but that was 1977.

20    Q    And so English isn't your native

21 language; is that correct?  It's not your first

22 language?

23    A    No.

24    Q    What's your first language?

25    A    My first language is Tagalog Ilocano.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

8

```
 1   And then I speak a little bit English.

 2        Q     Do you need an interpreter?

 3        A     No, sir.

 4        Q     You can conversate [sic] in English

 5   and understand?

 6        A     Sure.

 7        Q     Okay.  Have you ever been arrested for

 8   anything?

 9        A     No, sir.

10        Q     Have you been in other litigations or

11   other suits in court before?

12        A     No, sir.

13        Q     Have you been in suits, whether they

14   sued you, for, like, leasing property?

15        A     No, sir.

16        Q     Has your husband been in suits for,

17   like, rental properties?

18        A     No, sir.

19        Q     So you've never been to court for any

20   reason before?

21        A     No.

22        Q     So, like, I'm asking if -- like, if

23   you have a tenant that won't leave the property,

24   have you sued them to ask them to leave before?

25        A     Oh, yeah.  Yes, I did.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

9

```
 1        Q       So you've been to court for that?
 2        A       I've been to court for that, yeah, for
 3   the people that didn't pay the rent.
 4        Q       Have you been to court for something
 5   similar to that, or is that the only thing you've
 6   been to court for?
 7        A       That's the only thing I remember,
 8   yeah.
 9        Q       And has anyone sued you for anything
10   prior to this suit?
11        A       No.
12        Q       When did you get married to
13   Mr. Sackett?
14        A       It was, I'm pretty sure, 1985.
15        Q       So you had already been living in the
16   United States for a while?
17        A       Yes, sir.
18        Q       And were you previously married?
19        A       I was married before.  I met my first
20   husband in the Philippines, and he was in the Navy.
21   And then I get pregnant in the Philippines, and then
22   he brought me to United States.  And then we used to
23   live in LA for a while, until he got out from the
24   Navy.  And then, after that, he came back to
25   Colorado.  And my son was five months old then.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

10

```
 1  So -- and then, after five months, I divorce him.
 2       Q      After five months in the United
 3  States?
 4       A      Correct.
 5       Q      So with the farm, the farmers market
 6  and the rental properties, which operation or which
 7  of those three things do you think brings in the
 8  most money, has the biggest income?
 9       A      I should say not too good.  Yeah, the
10  farm, the vegetables.  Sometimes when we get hailed
11  out, we don't got no income.  And then the rental,
12  the people, after they live in there like nine
13  months, and then they don't want to pay the rent.
14  Then I have to take them to court to get them out,
15  you know.
16       Q      And do you think you earn more from
17  the rental property or from the farmers market?
18       A      Not very good, sir.
19       Q      Which one gets more, though?  Which
20  one's better?
21       A      Probably the farm market.
22       Q      Farmers market?
23       A      Uh-huh.
24       Q      And does the farmers market produce
25  more than the farm?
```

Calderwood-Mackelprang, Inc.  303.477.3500

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

11

```
 1        A      It depends, yeah.  Because sometimes
 2   we get hailed out three times in a year during the
 3   summer.  Then we don't got no crop.  Then we have to
 4   replant again.  That's it, you know.  And that was
 5   hard work.
 6              Then, by the time we get fruits, then
 7   it's too late to sell them, you know.  So we just
 8   plow them.
 9        Q      How much land do you own?
10        A      We have 35 acres right now.  That's
11   all we own.  Just a little -- a little business
12   farm, you know.
13        Q      And how many homes do you own?
14        A      Right now, we got 14.  But the rest,
15   they're not rented.  So  . . .
16        Q      Which ones aren't rented?
17        A      Four houses wasn't rented because we
18   need to fix it.  But we can't afford to fix it
19   right, you know.  We just fix it little by little
20   until we get some money to afford to fix it.
21        Q      So you have 14 homes that you rent,
22   and four more that you don't rent yet, or . . .
23        A      Yes.
24        Q      So you have a total of 18 homes?
25        A      Oh, no, no.  I'm sorry.  I made a
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

12

```
 1   mistake.  I think we have seven rent right now.
 2        Q     So you own 14 homes?
 3        A     Yeah.
 4        Q     And does that include the home that
 5   you live in?
 6        A     Correct, and the market.
 7        Q     And the market?
 8        A     And the market, yeah.
 9        Q     So you have 14 homes.  You live in one
10   of the homes.  One of them is the market.
11        A     Correct.
12        Q     And how many do you rent right now?
13        A     Right now, seven, sir.
14        Q     Seven?
15        A     Uh-huh.
16        Q     So you have seven rentals.  One you
17   live in.  One that's in the market.  That's nine.
18   And then you have four that you're fixing.  And then
19   one more to get to 14; is that right?
20        A     Correct.
21        Q     And is the one more the home that
22   Maribel used to live in?
23        A     Yeah, that's including everything.
24        Q     So at the market, how often do you
25   work at the market?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

13

1        A        Just for the season.

2        Q        And what's the season?

3        A        July, August, September and October.

4   And then the end of October, then we're closed.   And

5   then November, I clean the place.

6        Q        Are you ever open in November?

7        A        No, we're closed.

8        Q        Are you closed in November?

9        A        Yeah.   It was too cold then.   Yeah,

10  uh-huh.   I don't want to get sick.

11       Q        So July to October, how much time do

12  you spend at the market?

13       A        Just eight hours a day.

14       Q        Eight hours a day?

15       A        Yeah.   Seven days a week, eight hours

16  a day, yeah.   And that's it.

17       Q        What time do you start?

18       A        From 8 to 6, before it gets too dark

19  we close.

20       Q        From 8 to 6?

21       A        Yeah.   Uh-huh.

22       Q        And how many other people help you at

23  the market?

24       A        Me, my daughter, and my husband.   It's

25  a small operation.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

14

```
 1        Q      How often is your daughter at the
 2  market?
 3        A      She helps me during the summer before
 4  she goes back to school, high school.  She's in
 5  senior high right now.  And then, after that, she
 6  goes back to school, and she only help for the
 7  weekend.  Sometimes she doesn't come back, because
 8  she was involved to athletic.  Uh-huh.
 9        Q      Is there ever a time at the market
10  when other people are working but you were not
11  there?
12        A      No.
13        Q      You're there the whole time it's open?
14        A      Correct.
15        Q      And then ██████ is there sometimes,
16  correct?
17        A      Correct, yeah.
18        Q      And Mr. Sackett is there sometimes?
19        A      Yeah.  Sometimes he helps me, yeah.
20  Uh-huh.
21        Q      Is there anyone else that comes to
22  help?
23        A      No, sir.
24        Q      So there's never anyone else that
25  comes, even for one day, once a month?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

15

```
 1        A        No, sir.  It was a short business
 2   season.
 3        Q        So from 2011 to 2014, was there anyone
 4   that worked or that helped out at the market?
 5        A        No.
 6        Q        No?
 7        A        Just me and my husband and my
 8   daughter.
 9        Q        Would Maribel or Esmeraldo or -- Jr.,
10   or Justin ever come to the market?
11        A        No.
12        Q        Would they ever visit you at the
13   market, not to work, but just to visit?
14        A        They never visit.
15        Q        So they never came to the market?
16        A        No.
17        Q        Would they come to buy things at the
18   market?
19        A        Well, they come and get something to
20   eat, you know.  And they load the car, you know.
21   They get something to eat, fruits, everything like
22   that.  Then they go home.
23        Q        How often would they come to eat?
24        A        Whenever they need it, yeah.  So if
25   they run out, then they'll come back and get some
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

16

 1    more.

 2         Q      So would they need to do that maybe

 3    once a week?

 4         A      Maybe, yeah, or more.

 5         Q      More than once a week?

 6         A      Yeah, more than once a week.  Because

 7    my brother, Esmeraldo, he eats a lot.  Yeah.  So,

 8    you know, he got too fat when he came to United

 9    States.  So . . .

10         Q      So they come to the market to eat

11    maybe three times a week?

12         A      Right.  Sometimes, yeah.

13         Q      And they did this the whole time,

14    like, from 2011 to 2014?

15         A      Yes, sir.

16         Q      Was it constant?

17         A      Uh-huh.  Yeah, they'll come and get to

18    eat so.

19         Q      And you mentioned that they help load

20    the car.  Could you tell me about that.

21         A      They come and get something to eat,

22    like grocery, in my market, you know.  And they ask

23    me that, oh, I need something, you know.  And he

24    come and get peaches, cantaloupe, watermelon, you

25    know, and vegetables.  He put them in the sack and

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

17

```
 1   then they take it home.
 2         Q      So is he helping load vegetables at
 3   the market or pick them up?
 4         A      He come and pick up something to eat,
 5   sir.
 6         Q      Would he do anything else at the
 7   market, while he came?
 8         A      No, sir.
 9         Q      How long would he stay, when he came
10   to pick up food?
11         A      Oh, just like 10 minutes.  That's it.
12         Q      Were there many -- were there any
13   times where he needed to stay longer than 10
14   minutes?
15         A      No, sir.
16         Q      The longest he would ever stay was 10
17   minutes to pick up food and go --
18         A      To eat.
19         Q      -- home?
20         A      Yeah.
21         Q      Would -- this is Esmeraldo, Jr.
22                Would Maribel or Justin come to the
23   market to get food?
24         A      No, just my brother.
25         Q      And your brother's name is?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

18

```
 1        A       Esmeraldo Echon, Jr.  He's a junior.
 2   He's the oldest brother.  Uh-huh.
 3        Q       And when you and your husband are both
 4   at the market, what would you do?  Like, do you have
 5   different roles?
 6        A       I help.  I help the customer to carry
 7   the grocery bag, you know.
 8        Q       And what would Mr. Sackett do?
 9        A       He's running the cash register, the
10   cashier, yeah, both.  I just been working all over.
11   So . . .
12        Q       So when he's not there, would you run
13   the cash register?
14        A       Yes, sir.
15        Q       Yesterday, when we talked to
16   Mr. Sackett, he mentioned that at the market you
17   would sell watermelons, cantaloupes, onions
18   tomatoes, garlic, squash, canned goods, sometimes
19   some collector antiques, t-shirts, pinto beans,
20   Anaheim chillies, habaneros, peppers, bell peppers,
21   honcho peppers, various kinds of squash.
22               And sometimes you would purchase pears
23   and apples and peaches to sell at the market.  Is
24   that what --
25        A       Except the antique.  We don't sell no
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

19

```
 1    antique.
 2         Q       You don't sell any antiques?
 3         A       No.
 4         Q       Has there been a time where you've
 5    sold an antique there?
 6         A       I don't sell, no.
 7         Q       Is there anything else that you sell,
 8    besides what I mentioned?
 9         A       The vegetables that we mentioned
10    yesterday.  That's the one we sell.
11         Q       Anything that I didn't mention that
12    you sell?
13         A       Yeah.
14         Q       What?
15         A       Vegetables, like you said, you know.
16    Except the antique.  We don't sell antique, stuff
17    like that.  So I don't know why.
18         Q       Did you sell any vegetables that I did
19    not mention, or is that everything?
20         A       Everything that you mentioned about
21    the vegetables, that's the one that we sell.
22         Q       And yesterday, he mentioned that all
23    of those vegetables are vegetables that he grows
24    himself?
25         A       Correct.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

20

```
 1        Q     And the only things that he sells that
 2  he did not grow are sometimes peaches, sometimes
 3  pears, and sometimes apples and cantaloupe, if they
 4  run out of your own?
 5        A     Correct.
 6        Q     Is there anything else at your market
 7  you sell that you did not grow yourselves?
 8        A     No, sir.
 9        Q     Are there regular customers at your
10  market?
11        A     You know, there's a few.
12        Q     And do you remember any of their
13  names?
14        A     That man Mr. Gobins.  He was a judge,
15  but he passed away.  You know, he was my regular
16  customer.
17        Q     Any other regular customers?
18        A     No, sir.
19        Q     Did you know anyone else that would
20  come around sometimes?
21        A     No.  Tourists, but I don't know their
22  name.
23        Q     So of the people that would buy things
24  at the produce, maybe once or twice, do you know any
25  of their names?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

21

```
 1        A       No, sir.

 2        Q       You can't think of anyone that would

 3   buy something at the produce market that you knew

 4   their name?

 5        A       No, sir.  Mostly they're dead.  The

 6   older people, they're gone, yeah.  So . . .

 7        Q       Was there --

 8        A       It was my regular customer.  They were

 9   dead already.

10        Q       How about customers -- not regular

11   customers, but just customers that maybe came once

12   or twice a season?

13        A       I never see.

14        Q       No?

15        A       No.

16        Q       When you say you never see, what do

17   you mean?

18        A       I never see any regular customer from

19   Rocky Ford that come to the stand.  No.  Tourists,

20   new faces.

21        Q       Is there ever a customer that would

22   come once and then come back a second time?

23        A       No.  No.

24        Q       So you can't think of one person that

25   would come once and then come a second time, later
```

Leonida Sackett

22

```
 1    on?
 2         A      No.
 3         Q      So this is Exhibit 4.  Do you
 4    recognize this exhibit?  Take a look.
 5         A      I'll try.  No, I don't recognize.
 6         Q      You don't recognize?
 7         A      No.
 8         Q      This is your -- this is the
 9    defendant's proposed scheduling order.
10         A      I can't remember.
11         Q      On the last page do you recognize your
12    name?
13         A      I recognize my name, yeah.  Leonida
14    Sackett, yeah.
15         Q      Do you recognize the handwriting?
16         A      That's my husband's writing.
17         Q      That's your husband's handwriting?
18         A      Yeah.
19         Q      Are you able to read English?
20         A      Yes, sir.
21         Q      You are comfortable reading English?
22         A      Oh, yes.
23         Q      So you recognize this as your
24    husband's handwriting?
25         A      Yes, sir.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

23

```
1        Q        And you recognize that, on the last
2   page, it says this is a document for your disclosed
3   scheduling order, with your name and Mr. Sackett's
4   name?
5        A        Yes, sir.
6        Q        And on the last page, underneath where
7   your name is written, it has your address and then
8   your signature.  Is that your signature?
9        A        Correct.
10        Q        That is your signature?
11        A        Yes, sir.
12        Q        On page 14, there's a list of names.
13   Did you read those names?
14        A        Yes.  William Sackett, Leonida Sackett
15   Dan Penner, Sandra Penner.
16        Q        We'll go over them one by one.  So for
17   Dan Penner, who is Dan Penner?
18        A        Dan Penner, our preacher, and they're
19   our friend too.  Sandra Penner.
20        Q        And just one other question, before we
21   go to the names.  So you signed this document.  Did
22   you read it before you signed it?
23        A        Correct.
24        Q        And so do you -- now that you've seen
25   it more, do you recognize the document now?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

24

```
 1        A      Yes, sir.

 2        Q      You do recognize it?

 3        A      Yes, I recognize it.

 4        Q      And so Dan Penner, who is Dan Penner?

 5        A      He's our preacher --

 6        Q      Your preacher --

 7        A      -- at the Rocky Ford Mennonite Church,

 8   before.  And then . . .

 9        Q      Does he ever buy anything at the

10   market?

11        A      Yes, sir.

12        Q      Yes, he does sometimes?

13        A      Uh-huh.

14        Q      How often does he buy things at the

15   market?

16        A      Twice a week.

17        Q      Twice a week?

18        A      Yeah.  He love to buy watermelon and

19   tomatoes.

20        Q      And so he's been coming maybe twice a

21   week for how many years?

22        A      Since he was a preacher in Rocky Ford,

23   Colorado.

24        Q      When did he start becoming a preacher?

25        A      Well, he was there, I think, 5 years.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

25

1    And then -- 5 years that I remember, and then, more

2    than that that he's been living in Rocky Ford.  So I

3    think he quit after 5 years or 10 years.

4         Q     So he started coming to the market at

5    least before 2011?

6         A     Correct.

7         Q     And then he's come about twice a week

8    whenever the market's open, since 2011?

9         A     Correct.

10        Q     Do you have his phone number?

11        A     I just look at the book, you know.  I

12   don't get his number.  I just look at the book, the

13   yellow pages.

14        Q     You don't keep it in your phone?

15        A     No, I never have time.

16        Q     But could you get his phone number?

17        A     Sure.

18        Q     Would you be able to give us his phone

19   number?

20        A     Yes, sir.

21        Q     And who is Sandra Penner?

22        A     Sandra Penner, that's his wife.

23        Q     And would she come to the market with

24   him?

25        A     Yes, sir.

Leonida Sackett

26

```
 1        Q       Would she come to the market by
 2  herself, too?
 3        A       Yes, sir.
 4        Q       How often would she come to the
 5  market?
 6        A       Oh, like once a week.
 7        Q       Once a week?
 8        A       Yes.
 9        Q       For the same time period as
10  Mr. Penner, since 2011 or earlier?
11        A       Yes, sir.
12        Q       So once a week since 2011?
13        A       Yes, sir.  Yeah.  She come and buy
14  some onion and peaches.
15        Q       And what's the name after Sandra
16  Penner, on this document?
17        A       Gundalina Allumbaugh.
18        Q       And would she -- and who is Gundalina
19  Allumbaugh?  Who is she?
20        A       She's a good friend of mine.
21        Q       How did you know her?
22        A       I met her when I was running the
23  stand.  She stopped by at the market.
24        Q       You met her because she comes to buy
25  things at the market?
```

Leonida Sackett

27

```
 1        A       Right.  Uh-huh.  And then we become a
 2   friend.  We're just a family, you know, we're
 3   like -- just like a family.  So . . .
 4        Q       And how often would she come to the
 5   market?
 6        A       Oh, not very often, because she's a
 7   teacher.
 8        Q       So maybe once a month?
 9        A       Sometimes once a month or more, you
10   know.
11        Q       So maybe once a week?
12        A       Like once a month, like that, you
13   know.  It depends.  It just depends, you know.
14   Whenever she's down to go to La Junta, you know, to
15   go buy grocery, she stop by.
16        Q       So where does she live?
17        A       In Sugar City.
18        Q       Have you ever been to visit her in
19   Sugar City?
20        A       Yes, sir.
21        Q       Do you know her address?
22        A       Sugar City, California, [sic] Sugar
23   City.
24        Q       Sugar City, California?
25        A       California Street, Sugar City,
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

28

```
 1  Colorado.  But I don't know the number of her house.
 2  So . . .
 3          Q       Do you know her phone number?
 4          A       I can't remember her phone number, you
 5  know.  So . . .
 6          Q       How do you get in touch with her when
 7  you want to talk to your friend?
 8          A       Whenever she stop by at the market.
 9          Q       And for how many years has she been
10  coming to the market?
11          A       Since I've known her.
12          Q       When did you meet her?
13          A       At the farm market, Sackett's Farm
14  Market, Rocky Ford.
15          Q       In what year?
16          A       Oh, that's been a long time.  Maybe
17  since they moved to Sugar City, Colorado.  I've
18  known her a long time.
19          Q       Like more than 10 years?
20          A       More than 10 years, yeah.
21          Q       More than 20 years?
22          A       Some around there, yeah.  I can't
23  remember what year when I meet her.
24          Q       You met her at the farmers market
25  sometime between 10 and 20 years ago?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

```
 1          A       Before that.

 2          Q       Before what?

 3          A       Before 2010, yeah.

 4          Q       And then she's come to the market

 5    fairly often, or maybe once a month for those, every

 6    year since that time you met her?

 7          A       Yes, sir.

 8          Q       And what's the next name on the list,

 9    after -- after . . .

10          A       Wilma O'Reilly.

11          Q       And who is Wilma O'Reilly?

12          A       She's a friend of mine too.

13          Q       And how did you meet Wilma?

14          A       She stopped by at Sackett's Farm

15    Market, too.  That's where I meet her.  And we

16    become a friend.

17          Q       And how many years has she been coming

18    to the market?

19          A       I think about five years, more than

20    five years.

21          Q       So five years is in 2011.  So she's

22    been coming since at least 2011?

23          A       Oh, before -- before 2010, I meet -- I

24    meet Wilma.

25          Q       Met her before 2010?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

30

```
1        A       Uh-huh.

2        Q       And how often would she come to the

3  market?

4        A       Like three times a week.

5        Q       And do you ever meet with her outside

6  of the market?

7        A       Yes, sir.

8        Q       What kinds of things will you do

9  together?

10       A       I just say, hi, how are you.  Just say

11 hi, each other.

12       Q       Do you do things together?

13       A       Once in a while we get together, you

14 know, for dinner.

15       Q       How do you plan to get together for

16 dinner?

17       A       She calls me.

18       Q       She calls you?

19       A       Uh-huh.

20       Q       Do you call her too?

21       A       Once in a while.

22       Q       And what's her phone number?

23       A       If I have time.  I got it on my

24 telephone directory, her number.  I don't keep her

25 number, because I don't have time to call people.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

31

```
 1        Q        Do you have your phone with you now?

 2        A        No.

 3        Q        Do you know what her number is?

 4        A        Huh-uh.  I don't know it.

 5        Q        Could you give it to us later?

 6        A        Uh-huh.

 7        Q        And what's the name after Wilma?

 8        A        Joshua Montoya.

 9        Q        How do you know Joshua?

10        A        He's my son, for my first one.

11        Q        And would he come to the market too?

12        A        Yes, sir.

13        Q        How often does Joshua come to the

14   Market?

15        A        Whenever he's got time.  He got so

16   busy job.

17        Q        Where does he leave?

18        A        He live in Pueblo, Colorado.

19        Q        So would he come to visit you at the

20   market maybe once a month?

21        A        Somewhere around there, too, yeah,

22   because he was working.

23        Q        More often than once a month or less?

24        A        Maybe once a month, like that.  And

25   then he call me, you know, see how I'm doing, you
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

32

```
 1   know.
 2        Q     And when he comes to see you at the
 3   market, does he work?
 4        A     No, sir.
 5        Q     No?  He comes to visit?
 6        A     Yes, sir.  Yeah.
 7        Q     Will he stay at the market very long?
 8        A     A little bit.
 9        Q     Maybe an hour?
10        A     Somewhere around there, yeah.
11        Q     Will he stay longer than an hour
12   sometimes?
13        A     Yeah sometimes, uh-huh.
14        Q     Will he stay all day sometimes?
15        A     Oh, no.
16        Q     No.  And what name did you list after
17   Joshua?
18        A     Shanna Montoya.
19        Q     And who is Shanna?
20        A     She's my daughter-in-law.  Joshua's --
21   my son's wife.
22        Q     Joshua's wife?
23        A     Uh-huh.
24        Q     And when Joshua comes, does Shanna
25   come too?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

33

```
 1        A      Yes, sir.

 2        Q      Every time?

 3        A      Sometimes.

 4        Q      Sometimes?

 5        A      Yea, sometimes.

 6        Q      Does she ever come by herself?

 7        A      With her children, yeah, my grandkid.

 8        Q      And how often does she come on her own

 9  with your grandkids?

10        A      Oh, maybe once in a while during the

11  season.

12        Q      Do you know her telephone number?

13        A      Telephone, I can't remember.

14        Q      Is that something you could provide us

15  later?

16        A      Yes, sir.

17        Q      And then, after Shanna, who do you

18  list?  What name is on the list?

19        A      Shelly Moore.

20        Q      And who Shelly Moore?

21        A      She's a friend of mine to, a long,

22  long time.

23        Q      And how did you meet Shelly?

24        A      Shelly, when -- through my daughter.

25  Because her and my daughter, they go to school
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

34

```
 1   together.  And they play sports together in the high
 2   school.
 3          Q      And when you want to Shelly, how do
 4   you get in touch with Shelly?
 5          A      I go down to her house.
 6          Q      Where does she live?
 7          A      She lives in Rocky Ford, Colorado.
 8          Q      Do you know her address?
 9          A      No, sir.
10          Q      How do you get to her house?
11          A      I drive there.
12          Q      How far is it --
13          A      Only it's only like five blocks.
14          Q      So what streets do you drive on to get
15   to her house?
16          A      Washington Avenue.
17          Q      Is the house on Washington Avenue?
18          A      And then make a left turn right there,
19   by the cemetery, Rocky Ford cemetery, before the
20   cemetery.  And she live on the right side.
21          Q      On the right side?
22          A      Uh-huh.
23          Q      And would she come to the market to
24   buy things?
25          A      Yes, sir.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

35

```
 1          Q       How often would she come?
 2          A       Oh, like about twice a month, like
 3   that.  Because she's subbing in the high school of
 4   Rocky Ford.
 5          Q       And would she come and stay and talk?
 6          A       A little bit, she visit.
 7          Q       And so maybe she would stay for 30
 8   minutes?
 9          A       Correct.
10          Q       Would she stay longer than that
11   sometimes?
12          A       No.  Because she's working too.  She's
13   got so many things to do.
14          Q       After Shelly, what's the next name on
15   your list of persons to be deposed?
16          A       Ding Suher.
17          Q       And who is Ding Suher?
18          A       She's a friend of mine.
19          Q       How did you meet her?
20          A       I stop by at Olny Spring a long, long
21   time ago, and she used to own a restaurant.  That's
22   where I met her.  A cafe, she used to own a little
23   cafe in Olny Springs.  And I stopped by there to
24   eat.
25          Q       Does she still own --
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

36

```
 1        A       No more.  Her husband passed away and
 2   then she closed the business.
 3        Q       Does she come to the market to buy
 4   things?
 5        A       Yes, sir.
 6        Q       How often does she come?
 7        A       Like twice a month.
 8        Q       And how long has she been coming, for
 9   how many years?
10        A       For like about 20 years.
11        Q       About 20 years?
12        A       Uh-huh.
13        Q       And like Shelly, would she stay and
14   talk for a while?
15        A       Just a little bit, because she's
16   always too busy, you know.  She's been babysitting.
17        Q       And when you mean to spent time with
18   Ding -- is that how you pronounce her name?
19        A       (Deponent nods head.)
20        Q       When you want to spend time with Ding,
21   how do you get in touch with her?
22        A       I go down to her house in the winter.
23        Q       Where does she live?
24        A       Olny Springs, Colorado.
25        Q       And do you know her phone number?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

37

```
 1          A       You know, there's so many telephone I
 2  can't remember.  I can't remember her phone.
 3  So. . .
 4          Q       Do you think you could provide --
 5          A       Yes, sir.
 6          Q       -- her telephone number later?
 7                  And what's the name after Ding?
 8          A       Isidro Ferro.
 9          Q       And who is Isidro?
10          A       He is the guy that -- he does custom
11  work to Bill.
12          Q       Where does he do the custom work?
13          A       At the farm, whenever.
14          Q       What kinds of things at the farm does
15  he do?
16          A       Oh, he plow.  He plow the field.
17          Q       Does he ever work at the market?
18          A       No, sir.
19          Q       Has he ever volunteered at the market?
20          A       No, sir.
21          Q       Does he come to the market to buy
22  things?
23          A       No, sir.
24          Q       Does he come to the market to say
25  hello?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

38

```
 1          A       No, sir.

 2          Q       Has he been to the market before?

 3          A       Yes, sir.

 4          Q       What did he come to do?

 5          A       Whenever he look for him.

 6          Q       Who is "him"?

 7          A       For work, William Sackett, my husband.

 8          Q       So these are a list of -- a list of

 9  individuals.  Do you know, why did you list these

10  individuals in this document?

11          A       Because I know them.

12          Q       And what did you list them for?

13          A       For witness.

14          Q       And why did you choose these names for

15  the witnesses?

16          A       Because they're the close friend.

17          Q       And what kind of witnesses are they?

18  What will you -- what will you call them to talk

19  about?

20          A       Whenever -- whenever we go to the jury

21  trial.

22          Q       And what will you want them to talk

23  about at the jury trial?

24                  What's the reason why you want these

25  people to speak?
```

Leonida Sackett

39

```
 1        A      Well, I don't know.

 2        Q      You don't know why you chose these

 3  people?

 4        A      To witness for me.

 5        Q      And when you say to witness for you,

 6  what do you mean?

 7        A      Let me think.  To witness about me,

 8  the Sackett family.

 9        Q      And will you call them just to talk

10  about you or will you call them -- will you call

11  them just to talk about you as a person?

12               MR. SACKETT:  I don't know if she's

13  called them to talk about anyone.

14               MR. STEWART:  Objection.

15  Mr. Sackett's talking during Mr. Sackett's

16  deposition.

17               MS. RODRIGUEZ:  You can't interrupt

18  the deposition.

19               MR. STEWART:  I Need to.

20               MS. METZGER:  Objection.  I want to

21  object on that.

22        Q      (By Mr. Stewart) What did they -- will

23  you call them to ask them what they see?

24               THE DEPONENT:  Objection.  I want to

25  object.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

40

```
 1        Q       (By Mr. Stewart) You can object, but
 2  you still have to answer.
 3        A       I don't know.
 4        Q       You don't know what you'll ask them if
 5  you call them on the witness stand?
 6        A       No, sir.
 7        Q       Will you ask them whether they know
 8  you?
 9        A       No, sir.
10        Q       You won't ask them that question?
11        A       No, sir.
12        Q       So what will you ask them?  Why do you
13  want them as a witness?
14        A       Well, because he was asking me, on the
15  note, that whoever the next expert witness.
16        Q       A witness to what?
17        A       To go to a jury trial.
18        Q       But a witness of what?  Like a witness
19  means they can tell the Court something.  And so
20  what can they tell the Court?
21        A       About me.
22        Q       And what about you?
23        A       About the Sackett family.
24        Q       What can they tell the Court about
25  you?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

1       A       I don't know.

2       Q       So they can tell the Court about you.

3   Can they tell the Court anything else?

4       A       I don't know, sir.

5       Q       Can they tell the Court about things

6   they see?

7       A       I don't know, sir.

8       Q       We have some other names to talk

9   about, too.   Maybe we'll come back.

10              So with the same list of names, the

11  list of people to be deposed -- in your

12  identification of people to be deposed, the list of

13  names we just went through, will these individuals

14  be able to say anything about the plaintiffs, about

15  Maribel, Esmeraldo, Jr., and Justin?

16      A       I don't know.

17      Q       You don't know if they know anything?

18      A       I don't know.

19      Q       Do you think they've ever seen the

20  plaintiffs before?

21      A       Yes.

22      Q       Where would they have seen them?

23      A       I don't know.

24      Q       So you think they've seen them before,

25  though, right?

Leonida Sackett

42

```
 1        A       I don't know.
 2        Q       Would they have seen them at the
 3  market?
 4        A       I do not recall.
 5        Q       Would they have seen them on the farm?
 6        A       Oh, no.
 7        Q       Would they have seen them in town?
 8        A       Maybe in town, yeah.
 9        Q       So has Don Penner seen the plaintiffs
10  before?
11        A       Yes, sir.
12        Q       And where has he seen them?
13        A       At their house.
14        Q       At whose house?
15        A       Where they're living at.
16        Q       Where --
17        A       1103 Railroad Avenue.
18        Q       This is the house of Maribel and
19  Esmeraldo, Jr.?
20        A       Correct.
21        Q       And so they would have seen the
22  plaintiffs at the plaintiffs' house?
23        A       Correct.
24        Q       Would he have seen them somewhere
25  else?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

43

1        A       I don't know.

2        Q       And why would he have seen them at

3    their house?

4        A       I don't know.

5        Q       Why would he go to their house?

6        A       To visit, I guess.  So . . .

7        Q       Would he go to their house to visit

8    often?

9        A       I don't know.

10       Q       And would Mr. Penner go to the

11   plaintiffs' house -- to Maribel's house to visit

12   maybe once a month?

13       A       Now, that, I don't know.

14       Q       But he has gone -- Don Penner has gone

15   to visit before?

16       A       Correct.

17       Q       And you don't know why he went to

18   visit?

19       A       I don't know.

20       Q       And has Sandra Penner seen them, seen

21   Maribel and Esmeraldo, Jr. and Justin before?

22       A       In the house, yeah.  She used to go

23   visit down there.

24       Q       In the house of Maribel and Esmeraldo,

25   Jr., again?

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

44

```
 1         A      Correct.
 2         Q      And how often would she go to the
 3  house?
 4         A      I don't know.
 5         Q      Do you know why she would go to the
 6  house?
 7         A      I don't know.
 8         Q      Would she go maybe once a month?
 9         A      I don't know.
10         Q      Would she go once a week?
11         A      I don't know, sir.
12         Q      Did you ever see them together at the
13  house?
14         A      I don't know.
15         Q      When you were at the house --
16         A      No, sir.
17         Q      Did Don Penner ever visit?
18         A      Once in a while I see them visiting.
19  And they come to pray for them.
20         Q      And how often?
21         A      I don't know.
22         Q      And has Gundalina seen the plaintiffs
23  before?
24         A      Yes, sir.
25         Q      Where did she see them?
```

Leonida Sackett

45

```
 1        A        When we was visiting their church in
 2   Sugar City.  That's where she met them.
 3        Q        Is this the same church as Don Penner?
 4        A        No.  This is a different church.
 5   Yeah.  This is the church of -- what's his name?
 6   He's a preacher.  He's a Filipino preacher.  I can't
 7   remember his name.
 8        Q        How often would she see the plaintiffs
 9   at this church?
10        A        I don't know.
11        Q        Every week, every Sunday?
12        A        I don't know.
13        Q        Do you have any idea how often?
14        A        I don't know, sir.
15        Q        Do you know if they went to this
16   church regularly?
17        A        I don't know, sir.
18        Q        Would they go once every two months?
19        A        I don't know, sir.  What I remember, I
20   brought them down there one time.  That's all.
21        Q        You remember bringing them once --
22        A        Once.  We all went to church over
23   there.  So . . .
24        Q        And why did you go to church over
25   there this one time?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

46

```
 1        A      Oh, before -- sometimes I feel like
 2  going to church over there, just to visit, you know.
 3        Q      But you only did that --
 4        A      But I don't go there no more.
 5        Q      But you only did that once?
 6        A      One time, correct.
 7        Q      And has Wilma O'Reilly met the
 8  plaintiffs before?
 9        A      Yes, sir.
10        Q      And where did she meet them?
11        A      I'm not for sure, sir.
12        Q      Would she have seen them at the
13  market?
14        A      No, sir.  Because Wilma used to stop
15  by there and visit with them too, at the house.
16        Q      At whose house?
17        A      Esmeraldo and Maribel and Justin
18  house.
19        Q      Why would she stop by the house?
20        A      I don't know.
21        Q      What would she do when she stopped by
22  the house?
23        A      I don't know, sir.
24        Q      How often would she stop by the house?
25        A      I don't know, sir.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

47

```
 1        Q      Were you ever at the house when she
 2  stopped by?
 3        A      No, sir.
 4        Q      There was never one time where you
 5  were at the house while she came to visit?
 6        A      Just one time.  Two years ago, I
 7  invited them to go down to the house of Esmeraldo
 8  and Maribel to say a prayer for them, you know, for
 9  good things, you know.  That way, they will become a
10  good Christian.  So that's it.  Just one night.
11        Q      And why did you want them to come
12  pray -- why did you want Wilma to come pray at the
13  house?
14        A      So they will touch Jesus on their
15  heart.
16        Q      On whose heart?
17        A      Esmeraldo Echon and Maribel Echon and
18  Justin.
19        Q      And why did Maribel and Esmeraldo and
20  Justin need this?
21        A      Because I want them to love the Lord.
22        Q      Did they not love the Lord before?
23        A      I don't know.
24        Q      So why did you ask Wilma to come pray
25  for them?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

48

```
 1        A       I don't know.
 2        Q       Because you wanted them to love the
 3   Lord?
 4        A       Yes, sir.
 5        Q       And so did you not think they loved
 6   the Lord before that?
 7        A       No, sir.
 8        Q       What do you mean, no?  No, they did
 9   not love the Lord?
10        A       I don't know, sir.
11        Q       So why did they need to have Wilma
12   come pray for them?
13        A       I just don't know, sir.
14        Q       And how did -- has Joshua Montoya seen
15   the plaintiffs before?
16        A       Yes, sir.
17        Q       Where did he see them?
18        A       At their house, Maribel and Esmeraldo.
19        Q       And why would Josh go to their house?
20        A       To meet them.
21        Q       Would he go there whenever he came
22   into town?
23        A       Yes, sir.
24        Q       So he went there many times?
25        A       I can't remember, sir.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

49

```
 1        Q      So has he been there more than five
 2   times?
 3        A      Yeah.  Joshua met them so many times
 4   about Esmeraldo and Maribel.
 5        Q      And why would he meet with them?
 6        A      Because they're a welcome family.  He
 7   wants to meet them.
 8        Q      Did he ever see them anywhere other
 9   than at the house?
10        A      I don't know.
11        Q      Would he see them at the market?
12        A      I don't know.
13        Q      Were you ever at the market at the
14   same time as Joshua and the plaintiffs?
15        A      No, sir.
16        Q      Never?
17        A      Never.
18        Q      Were you ever with -- at the same
19   time, with Joshua and the plaintiffs on the farm?
20        A      No, sir.
21        Q      Do you know if Joshua was ever with
22   the plaintiffs on the farm?
23        A      No, sir.
24        Q      Has Shanna Montoya met the plaintiffs?
25        A      Yes, sir.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

50

```
 1        Q       Where did they meet?
 2        A       At their house.
 3        Q       Would she usually come with Joshua?
 4        A       Yes, sir.
 5        Q       So she's met them many times at the
 6  house also?
 7        A       Yes, sir.
 8        Q       And has she ever met them at the
 9  market?
10        A       No, sir.
11        Q       Has she ever met them on the farm?
12        A       No, sir.
13        Q       Has Shelly Moore met the plaintiffs?
14        A       Yes, sir.
15        Q       Where has Shelly met them?
16        A       At their house.
17        Q       And why would Shelly go to their
18  house?
19        A       I think one time before Christmas she
20  brought some cookies for them.
21        Q       Has she come to the house at a
22  different time?
23        A       I don't know.
24        Q       So she went there for the cookies
25  once.  And did she go there a second time?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

51

```
 1        A      I don't know.

 2        Q      You don't know?

 3               And has she ever seen them at the

 4  market?

 5        A      I don't know.

 6        Q      Have you ever been at the market at

 7  the same time as Shelly and the plaintiffs?

 8        A      I don't know.

 9        Q      Can you remember whether there was a

10  time --

11        A      No.

12        Q      -- when you were there?

13               No, you can't remember, or no they

14  were not there?

15        A      I remember, but they never been there.

16  When Shelly come down there, they never been there,

17  no.

18        Q      And Ding, has Ding met the plaintiffs

19  before?

20        A      Yes, sir.

21        Q      And where did Ding meet them?

22        A      They meet them at their house, to

23  Esmeraldo and Maribel.

24        Q      And why would Ding go to their house?

25        A      Just to meet them.  That's what she
```

Leonida Sackett

52

```
 1   told me.
 2        Q      And what did she do with them at the
 3   house?
 4        A      I don't know.
 5        Q      How long was she at the house?
 6        A      I don't know.
 7        Q      Has she been there very many times?
 8        A      I don't know.
 9        Q      Has she been there more than once?
10        A      I don't know, sir.
11        Q      How do you know that she's met them at
12   the house, if you don't know if she's been there?
13        A      Because Ding told me about it, that I
14   met your family, she said.  That's all she told me.
15        Q      So you weren't there when she met
16   them?
17        A      No, sir.
18        Q      And has she ever met them somewhere
19   other than their house?
20        A      I don't know.
21        Q      Has the Isidro ever met the plaintiffs
22   before?
23        A      I don't know.
24        Q      Has Isidro seen them at their house?
25        A      I don't know.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

53

1       Q       Have you ever been in the same room as
2  Isidro and the plaintiffs at the same time?
3       A       No.
4       Q       Have you ever been in the same place
5  as Isidro and the plaintiffs at the same time?
6       A       No, sir.
7       Q       Has Isidro ever seen them on the farm?
8       A       I don't know.
9       Q       You guys need a break?
10      A       I'm okay.
11              MR. STEWART:  Take a 10-minute break.
12              (A recess was taken at 11:54 a.m.
13  until 12:10 p.m.)
14      Q       (By Mr. Stewart) We're going to go
15  back to the market just a little bit.  Can you tell
16  me about your day at the market.
17              THE DEPONENT:  I want to object on
18  that.  Objection.
19      Q       (By Mr. Stewart) Okay.  And can you
20  tell me about your day at the market?
21      A       Monday through Sunday.
22      Q       And can you tell me about what you do
23  at the market?
24      A       I work over there and sell vegetables.
25      Q       And what do you do to work there?

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

54

```
 1          A      What do I do to work there?

 2          Q      Uh-huh.

 3          A      I sell the fruits.

 4          Q      And how do you sell the fruit?

 5                 THE DEPONENT:  I want to object that.

 6          Q      (By Mr. Stewart) How do you sell the

 7  fruit?

 8          A      I sell them by the pound.

 9          Q      What do -- what are the different

10  activities that you do during the day at the market?

11          A      I organize the table, the fruits.  And

12  then, if there's a bad fruits, I throw it away.

13          Q      You're the one that's in charge of the

14  market; is that correct?

15          A      Correct.

16          Q      And so what do you do to manage the

17  market?  It must be a big job.

18          A      I work all around to clean up.  If I

19  don't have no customer, I just clean the whole

20  place, you know.  I just clean the window, sweep,

21  clean the toilet, you know.

22          Q      So you clean.  What else did you do?

23          A      Sell vegetables.

24          Q      So you talk with the customers?

25          A      I talk to the customer, too, yeah.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

55

```
 1          Q       Who opens the shop?
 2          A       I do.
 3          Q       And how do you open the market?
 4                  THE DEPONENT:  Objection.
 5          Q       (By Mr. Stewart) How do you open the
 6   market?
 7          A       I open with the key, the door.
 8          Q       And what other things do you need to
 9   do to get the market ready in the morning?
10          A       I have to organize the fruits every
11   day.
12          Q       Anything else you need to do to get
13   the market ready in the morning?
14          A       And then I just clean the desk.
15          Q       What else?
16          A       And organize everything, what was a
17   mess.  Make sure, clean the trash.  That's all I do,
18   you know, every day, the same thing.
19          Q       And so what does your day look like at
20   the market?
21          A       The day?
22          Q       Uh-huh.  What do you do throughout the
23   day at different times?
24          A       Just work.
25          Q       And what do you have to do for the
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

56

```
 1    work?
 2            A      I sell fruits.
 3            Q      So after opening, then what do you do?
 4            A      I just clean the floor to make sure
 5    the place is clean.
 6            Q      And if ████ is with you, what do you
 7    do with ████ ?
 8            A      She sells fruit.
 9            Q      And do you supervise her?
10            A      Yes, sir.
11            Q      And what do you do to supervise her?
12            A      The way you sell the stuff.  I don't
13    know.  Make sure you use the bag to put the fruits,
14    like that, you know.  That's it.
15            Q      Anything else you do to check and make
16    sure she's doing things correctly?
17            A      Yeah.  Make sure she's selling --
18    she's doing a good job, you know, to make sure she's
19    doing a good job, you know.  Make sure she doesn't
20    make a mistake.
21            Q      How do you make sure she doesn't make
22    a mistake?
23                   THE DEPONENT:  I want an objection on
24    that, sir.
25            Q      (By Mr. Stewart) How do you make sure
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

```
 1   she doesn't make a mistake?
 2        A     To count the money.  That's it.
 3        Q     And then, in the end of the day, what
 4   do you do to close the market?
 5              THE DEPONENT:  I want to object that.
 6        Q     (By Mr. Stewart) Okay.  What do you do
 7   to close the market?
 8        A     Go home and rest a little bit.
 9        Q     Before you go home, what do you have
10   to do before you --
11        A     Or clean up the place.  I go clean the
12   bathroom.  I mop the floor.  I mop the bathroom, you
13   know, make sure it's clean.  I change all the trash
14   bag.  So . . .
15        Q     Aside from cleaning, what else do you
16   have to do?
17        A     The window, I clean the window.  So --
18   and then I cover up my fruits.  So there's so many
19   things to do for me.
20        Q     What are those many things?
21        A     Make sure the door is locked and the
22   cooler is locked.  That's all.
23        Q     What are the other many things you do?
24        A     Make sure nobody -- I put the fruits
25   in, make sure nobody steal my fruits outside at
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

58

```
 1   night.
 2        Q      How do you make sure they don't steal
 3   your fruit?
 4        A      I have to leave the light on outside.
 5   That's it.
 6        Q      And during the day, when you're
 7   selling fruit, what are the different things you
 8   have to do, as a manager, as a supervisor, when
 9   you're selling?
10             THE DEPONENT:  I want to object.
11        Q      (By Mr. Stewart) Okay.  You still need
12   to answer.
13        A      Can you repeat your question, please.
14        Q      When you're selling the fruit, what
15   other things do you do to sell?
16        A      I just sell the fruits.  That's all.
17        Q      And do you have to remember what you
18   sold, how much you sold it for?
19             THE DEPONENT:  I want to object on
20   that.
21        Q      (By Mr. Stewart) You can answer.
22        A      I don't know, sir.
23        Q      What don't you know?
24        A      I don't know.
25        Q      You don't know how you sell?
```

Leonida Sackett

1      A      Well --

2      Q      You do it every day, right?

3      A      I sell the fruits by the pound, by

4  each, like that.

5      Q      Do you have to remember what you sold?

6             THE DEPONENT:  I want to object on

7  that.

8      Q      (By Mr. Stewart) Do you have to

9  remember what you sold?

10     A      No.

11     Q      So you don't take an inventory?

12     A      Yes, sir, I do.  Sometimes I don't

13  have no customer.

14     Q      And so how do you take an inventory?

15     A      Well, I just have to count how much I

16  sold, you know.  So . . .

17     Q      And do you do that every day?

18            THE DEPONENT:  I want objection to

19  that, sir.

20     Q      (By Mr. Stewart) Do you do that every

21  day?

22     A      Yeah, every day.

23     Q      And do you have to keep track of the

24  finances?

25            THE DEPONENT:  I want to object that.

Leonida Sackett

60

1    Objection.

2         Q     (By Mr. Stewart) Do you have to keep

3    track of the finances?

4         A     Yes, sir.

5         Q     How do you keep track of the finances?

6         A     I just add it on the -- by writing.

7         Q     So you keep it by hand?

8         A     By hand, yeah.

9         Q     So you have a book?

10             THE DEPONENT:  I want to object that,

11   sir.

12        Q     (By Mr. Stewart) Do you have a book?

13        A     Yeah, I got a book.

14        Q     That keeps the finances?

15             THE DEPONENT:  Objection.

16        Q     (By Mr. Stewart) You have a book for

17   accounting?

18        A     Yes, sir.

19        Q     And in the book, do you keep both an

20   inventory and what you sold?

21        A     Yes, sir.

22        Q     And what do you do to check to make

23   sure nothing's missing?

24        A     There wasn't no missing.

25        Q     How do you know there's nothing

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

61

```
 1    missing?
 2              THE DEPONENT:  Objection.
 3         Q    (By Mr. Stewart) How did you know
 4    there's nothing missing?
 5         A    If -- for example, if there's a pile,
 6    like a fruits or watermelon, I can tell if something
 7    missing or if somebody stole.  That's how I can
 8    tell, you know.  If my honeydew was gone, then
 9    that's why I can tell it was missing.
10         Q    How do you -- how can you tell?
11         A    Because it was empty, the table was
12    empty.  That's how I can tell.
13         Q    And so if it's -- how about if they
14    just took one, so it's not empty?
15         A    It's hard to tell, you know, if it's
16    just one.
17         Q    Yeah.  And so if it's just one, do you
18    have a way to try to decide if something's missing?
19              THE DEPONENT:  I want an objection.
20         Q    (By Mr. Stewart) If it's just one, do
21    you have a way to decide if something's missing?
22         A    I just let it go.
23         Q    Now, we're going to talk about your
24    leasing operation.  Are you in control of the
25    leasing operation?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

62

```
 1              THE DEPONENT:  Objection.
 2        Q      (By Mr. Stewart) Are you in control of
 3   the leasing open operation?
 4              THE DEPONENT:  I want to object that,
 5   sir.
 6        Q      (By Mr. Stewart) Okay.  Are you in
 7   control of the leasing operation?
 8        A      Yes.
 9        Q      And what do you do in the leasing
10   operation?  What is your role?
11        A      Well, if the house is available, if
12   somebody want to rent it, I just rent it month to
13   month.
14        Q      What are all the things you need to do
15   to make sure that you're successful?
16              THE DEPONENT:  I want an objection on
17   that.
18        Q      (By Mr. Stewart) What is your -- what
19   do you have to do to make sure the leasing operation
20   is successful?
21        A      You need to fix the house, if you have
22   money to fix it.  If it's nice, then the people will
23   rent it.  If it's not, you cannot rent.
24        Q      And are you in charge of the
25   accounting?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

63

1           THE DEPONENT:  I want an objection.

2      Q     (By Mr. Stewart) Are you in charge of

3  the accounting?

4      A     Yes, sir.

5      Q     And what do you do for the accounting?

6      A     What do I do for accounting?

7      Q     Uh-huh.

8      A     Well, I just keep the record.

9      Q     Where do you keep the records?

10          THE DEPONENT:  I want an objection.

11     Q     (By Mr. Stewart) Where do you keep the

12  records?

13     A     On the piece of book.

14     Q     Where do you keep the book?

15     A     On my book, on my record.

16     Q     Where do you keep the book?

17          THE DEPONENT:  I want to object on

18  that.

19     Q     (By Mr. Stewart) Where do you keep the

20  book?

21     A     On my record, on the book.

22     Q     Yes.  But where is the book itself?

23  Is it in your house?

24     A     At my house, yeah.  But some, they get

25  burned up for my record, you know, our garage,

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

64

 1    because that was our office.  I don't have no -- we

 2    don't have no office anymore, you know.

 3          Q      So can you tell me about what happens

 4    when you have a house that needs to be rented?  What

 5    are the steps you take to rent the house?

 6                 THE DEPONENT:  I want an objection.

 7          Q      (By Mr. Stewart) What are the steps

 8    you take to rent the house?

 9          A      There's so many things.  There's so

10    many expenses to do.  They're just so many things.

11          Q      Please tell me everything.

12          A      Just to fix it, if you have some money

13    to fix it, you can fix it, you know.  If I don't

14    have no money -- if I didn't have enough money, I

15    cannot fix the house.  That's all I do.  I fix my

16    own house.

17          Q      So you fix the house, but then how do

18    you get renters?

19          A      Some people call me.

20          Q      How do they know to call you?

21                 THE DEPONENT:  Objection.

22          Q      (By Mr. Stewart) How did they know to

23    call you?

24          A      They come to look for me.

25          Q      But why do they come to look for you?

Leonida Sackett

65

```
 1                 THE DEPONENT:  I want an objection.

 2        Q      (By Mr. Stewart) Why do they come to

 3  look for you?

 4        A      Because they're looking for a house to

 5  live in.

 6        Q      How do they know that you have a

 7  house?

 8                 THE DEPONENT:  Objection.

 9        Q      (By Mr. Stewart) How do they know that

10  you have a house?

11        A      Somebody told them.

12        Q      Do you advertise?

13                 THE DEPONENT:  I want an objection on

14  that.

15        Q      (By Mr. Stewart) Do you advertise?

16        A      No, sir.

17        Q      And when you're renting, what else do

18  you do to rent to someone?

19                 THE DEPONENT:  Objection.

20        Q      (By Mr. Stewart) What do you do to

21  rent to someone?

22        A      Just to show them the house to see if

23  I can rent it.

24        Q      What else?

25        A      That's it.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

66

1        Q      But they don't have the house yet, so
2   how do you rent it to them?  You have to do
3   something more.
4        A      Well, sometimes they don't call --
5   they don't call me back.
6        Q      Okay.
7        A      Yeah.  And they'll say the house is
8   dirty.  So I can't rent it.
9        Q      So you've never rented a house before,
10  because they all think it's dirty?
11              THE DEPONENT:  I want an objection on
12  that.
13       Q      (By Mr. Stewart) You've never rented a
14  house to anyone, because everyone thinks the houses
15  are dirty?
16       A      Well, when it was dirty, I don't have
17  time to clean, you know.  So if I have time, and
18  then I'll go clean the house, then I can rent it to
19  somebody.
20       Q      And then what do you do to rent it?
21       A      Just to show it to them.
22       Q      And then what?
23       A      That the house is ready to rent, you
24  know.
25       Q      Then what?

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

67

```
 1                    THE DEPONENT:  I want to object that.
 2         Q      (By Mr. Stewart) Then what?
 3         A      Then, if they like the house, they
 4   want to rent it.
 5         Q      And what do you do so that they can
 6   rent it?
 7         A      Well, they can move in.
 8         Q      And what do they have to do before
 9   they can move in?
10                    THE DEPONENT:  Objection.
11         Q      (By Mr. Stewart) What do they have to
12   do before they can move in?
13         A      Make sure the house is good condition.
14         Q      And what do they have to do?
15         A      Nothing.
16         Q      They don't have to -- they don't have
17   to tell you that they're going to pay you?
18         A      Yeah, they'll pay me.
19         Q      So they have to pay you before they
20   move in?
21                    THE DEPONENT:  I want an objection.
22         Q      (By Mr. Stewart) So they have to pay
23   you before they can move in?
24                    THE DEPONENT:  I want an objection.
25         Q      (By Mr. Stewart) You still have to
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

68

```
 1   answer the question.  Answer the question.

 2          A      Yeah, uh-huh, before they move in.

 3          Q      Yeah, they have to pay you?

 4          A      Yeah.  Sometimes they didn't give you

 5   that first month.  So you have to wait.  Then

 6   sometimes they lie.  You have to wait two months,

 7   like that, then they forget to pay the rent.  So

 8   they'll have to move out.

 9                 Rocky Ford is not the best place to

10   rent a house.  It was pretty hard to make a living,

11   and I know that.  So . . .

12          Q      So if you're in control of all the

13   leasing operations -- I'm still trying to understand

14   what's your business model, how do you rent to

15   people, how do you do your accounting, how do you

16   make sure that the renters --

17                 THE DEPONENT:  Objection.

18          Q      (By Mr. Stewart) I haven't asked a

19   question yet.  I'm trying to understand these

20   things, and so I need you to be able to talk to me

21   to help me understand.

22          A      Okay.

23          Q      And so how -- when you're working with

24   a possible tenant, what do you need them to do so

25   that they can rent the house from you?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

69

1                   Do they have to sign a lease?

2         A         No lease, sir.

3         Q         But they have --

4         A         Yeah, because sometimes -- I tried

5    that before, they doesn't obey the leasing.  And you

6    don't know what kind of a people they are, you know.

7                   Because sometimes the people, they got

8    five dogs.  Sometimes the people, they was

9    leasing -- they were raising a dog inside my house,

10   and I don't like that.  And then they could ruin the

11   good carpet.  Then I have to strip up again.  Then

12   it took me about two weeks to strip the whole house

13   for myself, see.

14        Q         And so what do you do to make sure

15   your tenants don't do things you don't want?

16                  THE DEPONENT:  Objection.

17        Q         (By Mr. Stewart) What do you do to

18   make sure your tenants don't do the things you don't

19   want them to?

20        A         Keep the house clean.  Don't damage.

21   Don't let the animals inside the house.

22        Q         So you're telling your tenants to keep

23   it clean and don't damage?

24        A         Right.

25        Q         And how do you tell them?

Leonida Sackett

70

```
 1          A      I just tell them by personal, you
 2   know, make sure you keep the house in good shape.
 3          Q      So you tell them, before you can move
 4   in, you have to agree not to make this house dirty
 5   or have pets?
 6          A      Yeah.
 7          Q      Right now, how many tenants do you
 8   have?
 9                 THE DEPONENT:  Objection.
10          Q      (By Mr. Stewart) Right now, how many
11   tenants do you have?
12          A      Not very many.  I only have five.
13          Q      So you're only renting -- I thought
14   earlier you told me you had seven?
15          A      Did I told you that?  I can't
16   remember.  Yeah, I got seven.  Yeah.  Yeah, I only
17   have seven renter.
18          Q      You have seven renters right now?
19          A      Yes, sir.  Sorry about that.  It's too
20   confusing for me sometimes, you know.
21          Q      So how do you keep track -- what's
22   confusing about -- I don't want to confuse you.
23          A      Because you are asking me too many
24   questions over and over.
25          Q      Well, I have to ask you questions.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

71

```
 1   That's what a deposition is.
 2        A     Yeah, that's what it is.
 3        Q     But if you don't understand my
 4   questions --
 5        A     I do.
 6        Q     -- please tell me.
 7        A     I do, yeah.
 8        Q     If you're not understanding my
 9   English, please tell me, and then I'll get an
10   interpreter.
11        A     Okay.  No.  I understand -- I
12   understand your English.
13        Q     If you don't understand anything --
14   like I said at the very beginning, if you don't
15   understand me or if I'm confusing you, don't just
16   answer anyway, ask me to clarify.  I don't want you
17   to misunderstand.  We need this to be clear.
18        A     Yes, sir.
19        Q     So you have seven tenants right now,
20   correct?
21        A     Correct.
22        Q     And then you have four more houses?
23   How many houses are not being rented that could be
24   rented?
25        A     The rest are falling apart, you know.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

72

1    It need to be fixed inside.

2          Q       How many?

3          A       Because when we bought the house,

4    they're not that good.  They're not that good in

5    shape, you know.  So it takes a lot of expenses to

6    do it.

7                  If we make a little bit money, and

8    then I have some to spend it to fix it.

9          Q       How many houses need to be fixed?

10                 THE DEPONENT:  Objection.

11         Q       (By Mr. Stewart) How many houses need

12   to be fixed?

13         A       Oh, probably four houses.

14         Q       So you're renting to seven houses, and

15   have four house to fix.  Are there any other

16   houses --

17         A       Those are falling apart.

18         Q       And where are all the houses?

19         A       Rocky Ford, Colorado.

20         Q       Are there any houses outside of Rocky

21   Ford, Colorado?

22         A       No, sir.

23         Q       And are there any houses that aren't

24   being rented but are ready to be rented right now?

25         A       No, sir.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

73

```
 1        Q       So all the house that are fixed have
 2   tenants?
 3        A       Only the one is available, sir.  It's
 4   rented.
 5        Q       All the available ones are rented?
 6        A       Correct.
 7        Q       How often do tenants leave?
 8        A       Oh, sometimes two months, like that,
 9   one year.
10        Q       Do they -- do they leave before one
11   year very often?
12        A       Sometimes they leave the house, yeah.
13   They don't tell.  They don't tell me so -- and then
14   I lost the rent.  So . . .
15        Q       So with your seven houses that you're
16   renting, does this happen with all seven of them, or
17   maybe just how often does this happen?
18                THE DEPONENT:  I want an objection.
19        Q       (By Mr. Stewart) How often does it
20   happen that they leave, the tenants?
21        A       Oh, like six times a year, like that.
22   They don't stay very long.  They just want to
23   destroy it, you know.  So it's . . .
24        Q       So in one year, how many new tenants
25   do you have to seek because a tenant moved out?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

74

```
 1              THE DEPONENT:  I want to object that.
 2       Q      (By Mr. Stewart) In one year, how many
 3  new tenants do you need to seek?
 4              THE DEPONENT:  Objection.
 5       Q      (By Mr. Stewart) You still have to
 6  answer.
 7       A      It depends.
 8       Q      Depends on what?
 9       A      It depends how many people wants to
10  stay.
11       Q      And so this last year, how many
12  tenants moved out?
13       A      Last year, two people.
14       Q      And the year before, how many tenants
15  moved out?
16              THE DEPONENT:  Objection.
17       Q      (By Mr. Stewart) The year before, how
18  many tenants moved out?
19       A      I don't know.  I can't remember.
20       Q      In 2014, how many tenants moved out?
21       A      I can't remember, sir.
22       Q      So you have seven properties.  And you
23  manage the seven properties; is that correct?
24       A      Correct, yeah.
25       Q      And so can you remember, from those
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

75

```
 1   seven properties, how many moved out last year?
 2   It's not too many properties.
 3        A     Not too many.
 4        Q     Right.  It's not many properties, so
 5   can you remember how many you had to get new tenants
 6   for?
 7        A     Oh, maybe two tenants, like that,
 8   three, you know.
 9        Q     So in 2014, maybe three moved out?
10        A     Uh-huh.
11        Q     And is the rent for every house the
12   same?
13              THE DEPONENT:  Objection.
14        Q     (By Mr. Stewart) Is the rent for every
15   house the same?
16        A     They're different.
17        Q     What's the cheapest one?
18              THE DEPONENT:  Objection.
19        Q     (By Mr. Stewart) What's the cheapest
20   rent?
21        A     About $300.
22        Q     And what's the most expensive rent?
23              THE DEPONENT:  Objection.
24        Q     (By Mr. Stewart) What's the most
25   expensive rent?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

76

```
 1         A      Like $600.

 2         Q      And are you renting the whole house or

 3   just a room?

 4         A      Just the whole house, individual.

 5         Q      So they rent the whole house for $300?

 6         A      Right, one bedroom.

 7         Q      A one-bedroom house?

 8         A      Yeah, a one-bedroom house, yeah.

 9   Uh-huh.   That's the rent.

10         Q      And the most expensive house is $600?

11         A      Correct.

12         Q      Is the 600 house a one-bedroom house?

13         A      Three-hundred.

14         Q      Three-hundred square feet?

15         A      I'm sorry, $300.

16         Q      For the house?

17         A      A month, yeah, in one bedroom.

18         Q      In one bedroom.   And then the house

19   that's $600 a month, how big is that house?

20         A      That's three bedroom.

21         Q      A three-bedroom house?

22         A      Uh-huh.

23         Q      So it takes a lot of work to keep them

24   clean and maintained, I'm sure.

25         A      Correct.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

77

```
 1        Q       How much do you have to pay -- how
 2   much does it cost to keep a house maintained?
 3        A       Maintained, oh, it depends, you know.
 4        Q       For the one-bedroom house, how much
 5   does it cost to keep that maintained?
 6                THE DEPONENT:  Objection.
 7        Q       (By Mr. Stewart) How much does it cost
 8   to keep the one-bedroom house maintained?
 9        A       It depends.
10        Q       It depends on what?
11        A       It depends, you know, how much.
12        Q       What does it depend on?
13        A       The expenses, you know, how much.  It
14   cost this and this, you know.  So if they destroy
15   the door, so I don't know, you know.
16                If they messed up the linoleum,
17   sometimes the people slash it.  So it's very
18   stressful, those tenants, you know.
19        Q       And do you keep records of your
20   finances?
21                THE DEPONENT:  I want to object that.
22        Q       (By Mr. Stewart) Do you keep records
23   of your finances?
24                THE DEPONENT:  Objection.
25        Q       (By Mr. Stewart) You still have to
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

78

```
 1    answer.
 2         A      Yes, sir.
 3         Q      You can come to an average or think
 4    about, in general, how much does it cost for
 5    maintenance?
 6         A      Maintenance, it depends.  Sometimes I
 7    fix by myself.  Because Bill and I, he used to help
 8    me when he was young, you know.  So after he
 9    retired, I don't know.
10         Q      But you do keep records.  You do know,
11    right?
12                THE DEPONENT:  I want to object that.
13         Q      (By Mr. Stewart) But you do keep
14    records?
15         A      Correct.
16         Q      So you can know how much it costs?
17         A      I depends, sir.  It depends.  The
18    expenses, I can't tell you that, you know.  So . . .
19         Q      And where do you keep your records?
20                THE DEPONENT:  Objection.
21         A      On my records?
22         Q      (By Mr. Stewart) Uh-huh.  Where do you
23    keep them.  You keep your accounts, right?
24         A      I just write it down, yeah, what I
25    spent, you know, for the rental house.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

79

```
 1        Q       And where?

 2        A       On my book.

 3        Q       And this is the book that you keep at

 4  your house?

 5        A       Yeah.

 6        Q       And do you do taxes?

 7        A       Yes, sir.

 8        Q       And is your leasing operation -- is it

 9  incorporated?

10        A       No, sir.

11        Q       There's not like any --

12        A       Just me and my husband, yeah.

13        Q       You haven't registered it anywhere?

14        A       No, sir.

15        Q       And who does your taxes?

16        A       H&R Block, in La Junta.

17        Q       And so you have seven properties.  You

18  have a one-bedroom a three-bedroom.  The other five

19  properties, are they one bedrooms, two bedrooms,

20  three bedrooms?

21               THE DEPONENT:  I want an objection on

22  that.

23        Q       (By Mr. Stewart) Can you tell me the

24  bedroom sizes of your houses?

25        A       The sizes?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

80

```
 1        Q      Uh-huh.
 2        A      Oh, not very big.  They're older --
 3   older houses.  They're like the 1940s, like that,
 4   you know.  So they're older.
 5        Q      How many one-bedroom houses?
 6               THE DEPONENT:  I want to object that.
 7        Q      (By Mr. Stewart) How many one-bedroom
 8   houses?
 9        A      I got four.
10        Q      Four one-bedroom houses?
11        A      Four one-bedroom houses.
12        Q      And how many --
13        A      It takes a lot of work, you know,
14   those, they need to be fixed.
15        Q      How many two-bedroom houses?
16        A      Two-bedroom --
17               THE DEPONENT:  I want an objection.
18        Q      (By Mr. Stewart) How many two-bedroom
19   houses?
20               THE DEPONENT:  Objection.
21        Q      (By Mr. Stewart) You still have to
22   answer.
23        A      Yes, sir.  Let me think.  Okay?  Three
24   bedroom houses.
25        Q      You have -- there's three two-bedroom
```

Leonida Sackett

81

1  houses?

2         A       Three two-bedroom houses, yeah.

3         Q       And how many three-bedroom houses?

4         A       Three houses that are two bedrooms.

5         Q       And how many three-bedroom houses?

6                 THE DEPONENT:  I want to object that.

7         Q       (By Mr. Stewart) How many

8  three-bedroom houses?

9         A       I can't remember.

10        Q       Do you want to think and then

11 remember?

12        A       I got four.

13        Q       Four?

14        A       Yeah.

15        Q       So there's four three-bedroom houses;

16 is that correct?

17        A       Let's see.  I think I got three.

18        Q       Three three-bedroom houses?

19        A       Three bedroom houses.

20        Q       So you have four one-bedroom houses,

21 three two-bedroom houses, and three three-bedroom

22 houses, for a total of 10 houses.  But I believe you

23 told me earlier that you have 11 houses, 7 that are

24 being rented and four that are not.

25        A       Yeah.  That four is not rented.

Leonida Sackett

82

```
 1          Q      And so --
 2          A      Because that need to be fixed.
 3          Q      So is there another -- is there a
 4   house that has more than three bedrooms?
 5          A      No.
 6          Q      And so we need one more house.  So
 7   right now, there's four one bedrooms, three two
 8   bedrooms, three three bedrooms.  And 4 plus 3, plus
 9   3, plus 3 is 10.
10                 So which one has one more?
11          A      Hold on a minute.  I think I -- did I
12   tell you three three bedrooms, four two bedrooms --
13   no, three houses for two bedrooms.
14          Q      What you told me the first time was
15   three three bedrooms, three two bedrooms, and four
16   one bedrooms.  But we need one more house.
17          A      Did I tell you four three bedrooms?
18          Q      You said three.  But if there's four,
19   that would make --
20          A      Yeah, there's four, three bedroom.
21          Q      Have you ever had any problem paying
22   your taxes for these apartments?
23          A      No, sir.
24          Q      You pay your taxes on time, the right
25   amount, every year?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

83

```
1          A     Yes, sir.

2          Q     And who's in charge of the leasing;

3  you or Mr. Sackett?

4          A     I'm in charge.

5          Q     Do you have any debt in any of the

6  homes?

7          A     No, sir.

8          Q     None of them are mortgaged?

9          A     No, sir.

10         Q     You own them all free and clear, all

11 paid for?

12         A     Yes, sir.

13         Q     Do you keep a checkbook for expenses

14 you pay for the leasing operation?

15               THE DEPONENT:  I want to object that.

16         Q     (By Mr. Stewart) Do you keep

17 checkbooks for the things you pay for for

18 maintenance?

19         A     Yes, sir.

20         Q     Do you maintain those checkbooks?  Do

21 you keep the -- save them?

22               THE DEPONENT:  Objection.

23         Q     (By Mr. Stewart) Do you save those

24 checkbooks?

25         A     Yes, sir.  Uh-huh.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

84

```
 1         Q      And where do you save them?
 2         A      On my book, on my bookkeeping.
 3         Q      Where is your bookkeeping?
 4         A      On my book.
 5         Q      Where is that?
 6                THE DEPONENT:  I want to object that.
 7         Q      (By Mr. Stewart) Where is that?
 8         A      At my house, on my chair.  I don't got
 9  no office.
10         Q      So you keep it at your house.  But you
11  keep records of all the payments you make for
12  maintenance?
13         A      Correct.
14         Q      And you keep records of all the
15  payments made to you by tenants?
16         A      Correct.
17         Q      And so you have all of those records?
18         A      Correct.
19         Q      And all of those records are kept in
20  your bookkeeping book in your house?
21                THE DEPONENT:  I want to object that.
22         Q      (By Mr. Stewart) And all those records
23  are kept in your bookkeeping book in your house?
24         A      Yes, sir.
25         Q      How much of the maintenance for the
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

85

```
 1   houses do you do -- do you and Mr. Sackett do?
 2          A       It depends.
 3                  THE DEPONENT:   I want an objection.
 4          Q       (By Mr. Stewart) Do you do 50 percent
 5   of the maintenance and hire somebody else to do the
 6   other 50 percent?
 7                  THE DEPONENT:   Objection.
 8          Q       (By Mr. Stewart) You still have to
 9   answer.
10          A       Sometimes I do my own maintenance, you
11   know, but it takes a while, you know, to fix the
12   house.
13          Q       What kinds of maintenance can you do?
14                  THE DEPONENT:   Objection.
15          A       I fix the door.
16                  MR. STEWART:   Let it be noted that
17   Mr. Sackett is interfering with the questioning with
18   his noises.
19          A       I don't know.
20          Q       (By Mr. Stewart) So what kind of
21   maintenance do you do?
22          A       Everything.  I fix the plumbing.  When
23   I --
24                  THE DEPONENT:   I want an objection.
25          A       I fix the plumbing, you know, if the
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

86

1  faucet is leaking.  Because my husband show me

2  everything before, and then I learn how to do my

3  own.

4            The faucet, I fix the faucet, if it's

5  leaking.  And then I fix the toilet, you know.  If

6  the roof is leaking, I go up there and I use the

7  stepladder.  I go on the roof.  The other day I was

8  up there and fixing the roof.

9            Everything.  Sometime I strip the

10 carpet that they destroy.

11      Q      (By Mr. Stewart) Do you ever have the

12 hire a plumber?

13      A      Once in a while, yeah.  But mostly I

14 do the plumbing by myself.  Sometimes Bill come and

15 help me.

16      Q      Does anyone else come to help you?

17      A      If it's too heavy, like the toilet, I

18 have to call him, you know, help me to lift the

19 toilet.  You know, we put the rubber on the bottom,

20 like that, you know.

21            So if there's some hole on the wall, I

22 just patch it, you know.  So if the door got a big

23 hole like that, I patch it the other day.  The

24 people that move out -- I fix everything.  That's

25 how I do.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

87

```
 1        Q      And does anyone come and help you?
 2        A      No.
 3        Q      Does Mr. Sackett come to help you?
 4        A      Yes, sir.
 5        Q      So does anyone come to help you?
 6        A      No, sir.
 7        Q      But Mr. Sackett comes to help you?
 8        A      Yes, sir.
 9        Q      So does anyone come to help you?
10        A      No, sir.
11        Q      But Mr. Sackett comes to help you?
12               THE DEPONENT:  Objection.
13        Q      (By Mr. Stewart) So does anyone come
14   to help you?
15        A      No, sir.  I do everything.
16        Q      But Mr. Sackett comes to help you?
17        A      Yes, sir.
18        Q      So does anyone come to help you?
19        A      No, sir.
20        Q      We're running in a circle.  If he
21   comes to help you, then the answer to your
22   question -- those two answers don't work together.
23               Do you not under my question?
24        A      Yeah.  Uh-huh.  Yeah.  If I get tired,
25   I call him to help me come fix the door.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

88

```
 1        Q      So when I ask you does anyone come to
 2  help you --
 3        A      No, none.
 4        Q      But you say that Mr. Sackett does come
 5  to help you --
 6        A      Yeah, both of us, yeah.  We help each
 7  other.
 8        Q      So when I ask you does anyone come to
 9  help you, does Mr. Sackett come to help?
10        A      Yes, sir.
11        Q      Okay.  So can I ask -- so knowing that
12  Mr. Sackett comes to help you, let me ask the
13  question again.
14               Does anyone come to help you?
15        A      None, except my husband.
16        Q      What do you understand with my
17  question?
18        A      Yes, sir.
19        Q      So when I ask you, does anyone come to
20  help you -- remember in this deposition, when I ask
21  you a question, you need to tell me the -- you have
22  to speak truthfully and completely.  You can't hide
23  things.
24        A      Correct.  No.
25        Q      So when I ask you does anyone come to
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

89

```
 1   help you, does anyone come to help you?
 2         A      Nobody, sir.
 3         Q      But does Mr. Sackett come?
 4         A      Yeah.  Sometimes I call him.
 5         Q      So does anyone come to help you?
 6         A      Yes, sir.  William Sackett, my husband
 7   is the one who help me.  I'm sorry.
 8         Q      Now we understand each other.
 9         A      Yeah.
10         Q      When I ask a question, like does
11   anyone come to help you, you need to answer that
12   truthfully.  So if Mr. Sackett does come, you need
13   to say, yes; or you need to ask me and say, well, I
14   don't understand your question, can you please
15   repeat.
16         A      Okay.
17               MR. KONVALINKA:  Let it be noted for
18   the record that Mr. Sackett is trying to pass notes
19   to the questioning counsel, trying to influence the
20   questioning of the deposition.
21               Let it again be noted that Mr. Sackett
22   continues to try to interrupt the deposition by
23   talking to counsel.
24         Q      (By Mr. Stewart) So now we're clear,
25   when I ask you has anyone, it includes anyone.  That
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

90

 1    includes your husband.  That includes anybody.  And

 2    if there is someone, you do need to tell me.

 3          A      Yes, sir.

 4          Q      So does anyone come to help you with

 5    the apartment, the maintenance?

 6          A      Yes, sir.

 7          Q      And who comes to help you?

 8          A      William Sackett, my husband.

 9          Q      And does anyone else come to help you?

10          A      No, sir.

11          Q      And in this leasing operation, you do

12    a lot of the work, and Mr. Sackett help you.  Does

13    anyone else help you with the leasing operation?

14          A      No, sir.

15          Q      Does anyone help you with anything in

16    the leasing operation?

17          A      William Sackett.

18          Q      And do you hire people to do things

19    with the leasing operation?

20          A      No, sir.

21          Q      So you've never hired anyone to do

22    anything on his houses?

23                 THE DEPONENT:  Objection.

24          Q      (By Mr. Stewart) You've never hired

25    anyone to do anything on any houses?

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

91

1       A       No, sir.

2       Q       Remember, you do have to answer fully

3   and truthfully.  And if you don't understand my

4   question, please tell me.

5               I'm asking:  Have you ever hired

6   anyone to do any work on any of the houses that you

7   rent?

8       A       I hire him, William.  He's the one who

9   help me.

10      Q       And so you've never hired a plumber?

11  You've never hired a roofer?  You've never hired a

12  contractor?  You've never hired someone to fix the

13  floors?  You've never hired someone to fix the

14  carpets?

15      A       No, sir.

16      Q       So you've never hired anyone to do

17  anything in the houses?

18      A       No, sir.

19      Q       And have you hired anyone to do any of

20  the bookkeeping for taxes?

21      A       The taxes?

22      Q       Uh-huh.

23      A       To file the taxes, yes, sir.  H&R

24  Block.

25      Q       And is this the same -- the same H&R

Leonida Sackett

92

```
1    Block, do they also do to taxes for the farm?
2           A      Yes, sir.
3           Q      And for the farming market?
4           A      Yes, sir.
5           Q      I'd like to move to a different topic,
6    and hopefully it's easier to talk to you about this
7    topic.  What I'd like to talk to you this time is
8    about Filipino culture.  I'd like to learn more
9    about Filipino culture from you.
10                 Can you tell me some of the
11   differences between Filipino culture and American,
12   U.S. culture?
13          A      Let me think.
14          Q      Uh-huh.  Take your time.
15          A      Like what kind of a culture, sir?
16          Q      So you grew up in the Philippines.
17   And you moved to America.  What are some of the
18   differences in the culture in America and the
19   culture in the Philippines?
20          A      Okay.  In the Philippines, it's very
21   different culture.  The culture over there, they're
22   very poor, and they don't got nothing in there, you
23   know.  To me, there's no life in the Philippines.
24                 And in America, there's so many good
25   things to do, you know.  It's very different.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

93

```
 1        Q       And why is there no life in the
 2   Philippines?
 3        A       Because there's no job around there.
 4   And the people they don't got no job, and they don't
 5   got no money to build their houses there, you know.
 6   And people there are starving to death.  And they
 7   help one another to pass their food there, in order
 8   to eat.
 9               And then, if you are a farmer there,
10   they don't got no tractors like we do in the
11   Philippines, you know.  They use the car to plow the
12   Filipino farm, you know.  And you have to be
13   barefooted.  And they don't have no machine, you
14   know, to farm.
15               And then, their houses there it's all
16   open.  The window, the door is open and the dogs,
17   the cats, they come into your house.  And then
18   there's lots of bugs inside the house.  The
19   cockroach, the snakes go inside your house, and the
20   birds.  And they don't spray them, you know.
21               So -- and lots of mosquitoes too, you
22   know.
23               So that's a very, very different
24   culture there.  And they don't got nobody to spray
25   those bugs, you know.  So . . .
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

94

```
 1        Q       And are there differences in the
 2  way --
 3        A       And America, it's very different, you
 4  know.  And we are very pampered down here.  We've
 5  got lots of good things.  We're very spoiled,
 6  because there is a job here to do, you know.
 7                 And in the Philippines, you don't own
 8  no cars there, see, because there's no job.  And
 9  then you wash your clothes by hand.  And then you
10  pump your water to drink, wash your clothes and
11  dishes like that.
12                 In America, it's very different, you
13  know.  We use the faucet.  Very easy, you know.  And
14  then we got tractors, you know, to raise some crops
15  for the American people.  You know, we got washing
16  machine.  That's a different culture to me, you
17  know.
18                 And then we got cars to drive.  If you
19  have a job, you can buy a car.  Over there, no.  I
20  used to walk about a mile to go to school, you know,
21  because we don't got no vehicle.
22                 But we have a lots of tricycling.
23  It's a motorcycle with a sidecar to carry the
24  passengers.  Over here, you own your own vehicle.
25  So, you know -- if you can afford to buy, you own
```

Calderwood-Mackelprang, Inc.  303.477.3500

Leonida Sackett

1   your own vehicle.  You don't have to walk.

2              And then, we have a nice grocery store

3   down here, nice and clean.  Very clean in American,

4   you know.  I fall in love with it.  And nice

5   landscaping, clean, you know.  So it's different.

6        Q      And are there differences in the way

7   Filipinos think and the way Americans think?

8        A      Correct.

9        Q      And what are some of the differences

10  in the way they think?

11       A      Well, because it's better living here

12  than in the Philippines.

13       Q      And do they think differently, though?

14              Like are there -- when you first came

15  to America, the first time, were there things that

16  you didn't understand about the way Americans acted?

17       A      And they speak, you know -- American

18  people, they speak slang language, you know.  But

19  some I understand.  It took me a long time to figure

20  out, you know.

21       Q      Do Filipinos and Americans act

22  differently?

23       A      Exactly, yeah.

24       Q      How do they act differently?

25       A      Because the Americans are very

Leonida Sackett

96

```
 1   friendly, you know, very friendly people, you know.
 2   I love it, you know.  And they care about you.
 3               And they have churches down here to
 4   go, you know.  Over there, they only have one
 5   church.  Over here, they have welfare to feed the
 6   poor people here, you know, the ones don't have no
 7   job.  Over there, they don't have any.
 8               So -- and it's very different down
 9   here, you know.
10       Q      If you can remember when you first
11   came out the United States, were there hard parts?
12   Was it difficult to come to the U.S.?
13       A      Yeah, uh-huh.  About 50 percent.
14       Q      What was -- what was hard?
15       A      Like the work, you know.  I went to
16   work at the nursing home, you know.  That was my
17   first job, you know, nurse assistant.  And I have to
18   take a test, you know, for -- it took me six months
19   to take a test.
20               Every month I have to take a test, in
21   order for me to continue my job there.  And,
22   finally, after six months, I passed the test, and
23   they gave me a diploma for nursing assistant.  And
24   then -- you know, since then, they give me a
25   full-time job.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

97

```
 1              It's very easy to find a job for me,
 2   you know.  So . . .
 3        Q      Would you sometimes think, why do
 4   people act this way?  I don't understand why they're
 5   acting this way.
 6        A      Yeah, that's a different culture,
 7   yeah.  And because the America is very disciplined,
 8   see, you know.  And the balancing, you know, we got
 9   lawyers.  We got lawyers down there too, you know.
10              So -- and they help the people, you
11   know.
12        Q      Can you tell me more about balance or
13   about that?
14        A      Like the lawyer, you know, you have --
15   if you can afford, you can hire you a lawyer like
16   that, for example, if you have a case, you know.
17   And they'll help you to balance the problem, you
18   know, get even, see.
19        Q      And what's it like in the Philippines?
20        A      In the Philippines -- I think they do
21   too, you know.  But I never have no lawyer in the
22   Philippines, you know.
23              So I used to have a friend, a lawyer,
24   you know.  He was very nice, but he was a lawyer,
25   but somebody kill him, yeah.  He kill -- I don't
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

98

```
 1   know how many, how many lawyer he kill, yeah, that

 2   person.

 3              So, you know, over there dangerous.

 4   Over here, we discipline the people here, see.  You

 5   know, over there, they don't have no discipline.  So

 6   I don't like the government in the Philippines, you

 7   know.

 8              So sometimes they change cabinet here.

 9   Over here it's nice, you know.  So they discipline

10   you very good here, you know.  So -- and it's just a

11   different culture down here.  And I love it here in

12   America.

13        Q     Is family different in America than in

14   the Philippines?

15        A     Yes, sir.  Yeah.  Sometimes their

16   family, their kids, you know they got kids, they

17   were very wild.  And they're still, you know.

18              So I think they don't got nothing to

19   eat, you know, when they go steal there, you know.

20   Yeah, they come to your house and they steal your

21   jewelry down there.

22              So you know, you call the police, but

23   the police they don't come right away, you know.

24   So . . .

25        Q     And the way you treat family, is it
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

99

```
 1    different in the Philippines than in the United
 2    States?
 3                   Your relationship with family members,
 4    is it similar?
 5          A     It's different, yeah.  It's different
 6    there, their attitude.
 7          Q     And what makes it different?
 8                   THE DEPONENT:  I want an objection on
 9    that.
10          Q     (By Mr. Stewart) Okay.  But what makes
11    it different?
12          A     Their attitude, they don't got no
13    respect, you know.  If they touch you or -- you
14    know, when you're walking like that, they don't say,
15    excuse me, see.  Around here, excuse me, just a
16    little thing they touch you when you're walking
17    or -- they say excuse me.  So you know -- so . . .
18          Q     And the expectations of children that
19    are family members living in the same home, are the
20    expectations the same in the United States than in
21    the --
22          A     No, sir.
23          Q     No.  What makes them different?
24          A     Well, the way they live, you know.
25    Like, after they're cooking food, and then they just
```

Leonida Sackett

1    cook what they want to eat, and they don't leave

2    food for the kids, yeah.

3              So you know, the kids, they don't

4    expect that they have food to come home, you know.

5    And then the kids, they cry, you know.

6              And then they have to cook their own.

7         Q    So are the kids in the Philippines

8    more independent than the kids in America?

9         A    No, sir.  No.

10        Q    Is there an expectation in the

11   Philippines of what kids should be doing or what

12   parents should be doing?  Is there an expectation of

13   what they should do in the home?

14        A    No, sir.  No.

15        Q    Is there a difference in the

16   expectations between America and the Philippines?

17        A    Yes, sir.

18        Q    And what's the difference?

19        A    Like the way they're living there is

20   different, you know.

21        Q    In what ways is it different?

22        A    Well, they don't help their parents.

23        Q    In the Philippines, they don't help

24   their parents?

25        A    No, uh-huh.

Leonida Sackett

1      Q      In the Philippines and America, do

2  families live together in the same way?

3      A      In the Philippines they live together,

4  yeah, in the same way.  In one house, there's about

5  three families in there.

6      Q      So in the Philippines, they're more

7  likely to live all together in the same place than

8  in America?

9      A      Correct.

10      Q      And why do everyone live together in

11  the same house in the Philippines?  Is it their

12  culture or what?

13      A      Their culture.

14      Q      And what about it -- why do they

15  decide to do that?  Why do they live together?

16      A      Because they cannot afford to build

17  house for them.  They don't got no job, you know, so

18  they have to live with their parents.

19      Q      And if they live with their parents,

20  what do they need to do -- what are they expected to

21  do in the house?

22      A      To feed them, the parents, to feed

23  them.

24      Q      The parents are expected to feed the

25  children or the children are expected to feed the

Leonida Sackett

102

1    parents?

2         A      The parents, they're expected to feed

3    the children.

4         Q      And what do the parents expect the

5    children to do?

6         A      Help them to cook, I guess.  They

7    don't got no job, so, you know.

8         Q      Are there other expectations in the

9    Filipino culture about what you do if you live in

10   someone else's home?

11        A      No.

12        Q      In the Philippines -- again, the U.S.,

13   it's unusual for extended family, so like nephews or

14   cousins are like extended family, more than just

15   parents, and kids to live together.

16        A      Correct.

17        Q      Is that the same in Philippines?

18        A      Correct.

19        Q      It's unusual in the Philippines too --

20        A      Yeah.

21        Q      It doesn't happen very often?

22        A      No.

23        Q      No?

24        A      (Deponent nods head.)

25        Q      So what's the role of status or

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

103

```
 1   hierarchy in the Philippines.
 2        A     Can you repeat that question, sir.
 3        Q     What's the role of status or like
 4   hierarchy.
 5        A     Higher?
 6        Q     Hierarchy is like when one person is
 7   more important than another person.
 8        A     Like education?
 9        Q     It can be education.
10        A     The higher status?
11        Q     Uh-huh.
12        A     We got doctors.  We got lawyers.  We
13   got business people.  We got nurses.  We got
14   veterinary.  We've got a pharmacy too.  Engineers.
15        Q     And Filipinos think some of those are
16   more important than others?
17        A     Yes, sir.
18        Q     And so if a Filipino is talking to
19   someone who's more important than them, how are they
20   expected to act?
21        A     To me, I think they act like -- they
22   look like -- like they treat the people down, like
23   that, you know, because they got money.
24        Q     So people with money look down on the
25   people who don't have money?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

104

```
 1        A      Correct.  Yeah.  Uh-huh.
 2        Q      And do the people who do not have
 3   money, how are they supposed to act with the people
 4   that do have money?
 5        A      They don't talk to the professional.
 6        Q      And why won't they talk to
 7   professionals?
 8        A      Because they have higher education.
 9   That's what I thought, you know.  So yeah.  You
10   know, professional -- the professional friend, see.
11              If you're poor, you're poor.  Right
12   there, you're going to be poor, you're going to be
13   poor there, unless you have relatives to help, you
14   know.
15              Like, you know, if you are poor there,
16   I said, you're just going to be poor, you know.  The
17   people there, they're going to turn you down with
18   the rich people there.
19              So but if you have relatives here in
20   America, they can help their poor relative there,
21   see, to make it better life.  So that's their
22   culture.
23        Q      Is it often -- is it common in the
24   Philippines for family that live in other countries
25   to help people in the Philippines?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

105

```
 1        A       Yes, sir.  Yeah.  If you have a
 2  relative, yeah.  When you are in United States --
 3  for example, you know, if you have a poor family
 4  there, you help them, yeah.  You can bring them down
 5  here to help them to have a better life, see.
 6        Q       And the people that -- and does the
 7  person who's helping them get a higher status for
 8  helping?  Are they respected?
 9        A       Yeah.  Uh-huh.
10        Q       So if you can -- if someone, a
11  Filipino who lives in America can help family in the
12  Philippines, they're respected for helping that way?
13        A       Correct.  Uh-huh.
14        Q       And do the people who get help, does
15  their status get higher, if they're helped so
16  they're not as poor?
17        A       No, I don't think so.
18        Q       Their status won't change?
19        A       Won't change, no.
20        Q       And why won't it change?  Do Filipinos
21  think that once you're poor, you're always poor?
22        A       Because they live the same.
23        Q       And is your status the same if you
24  have a house or don't have a house, like if you own
25  it or rent it?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

1       A       Pardon?

2       Q       Whose status is higher, someone who

3   owns their house or someone who rents the house in

4   the Philippines?

5       A       Oh, someone who own it, yeah.

6       Q       So if your family helps you buy a

7   house, does that make your status higher?

8       A       Correct.

9       Q       And when someone helps you in the

10  Philippines, is there -- are you expected to respect

11  them?

12      A       Correct.

13      Q       And do you -- is there -- is there a

14  duty that you owe to somebody that helps you in the

15  Philippines?

16      A       No, sir.

17      Q       No.  And in Filipino culture if --

18  what do they think about debt in the Philippines?

19  Is it different than -- you can think.  Sorry?

20      A       It's different here, yeah.

21  Sometimes -- the dead or debt?

22      Q       Debt.

23      A       Mortgage like --

24      Q       Right.  Uh-huh.

25      A       Oh, yeah, it's different.

Leonida Sackett

107

1      Q      What makes it different?

2      A      If they have a mortgage there, and

3  then they cannot afford to pay their mortgage,

4  unless they have a relative in the United States to

5  help them out, yeah.  That's the only thing they can

6  pay their mortgage.

7            If they cannot get some help, you

8  know, the people that live in United States, they're

9  going to lose the property, and then they don't have

10  no house to live in.

11     Q      In America, lots of people take out

12  loans.  It's not a very big deal, because so many

13  people take out loans.  In the Philippines, what to

14  Filipinos think of other people that have a debt

15  that they owe?

16            Is it the same, do they not care or do

17  they --

18     A      Oh, they don't care, yeah.  Once they

19  get the money.

20     Q      Like other Filipinos don't look down

21  on somebody that owes a debt?

22     A      No.

23     Q      So taking out loans is common there,

24  just like it's common here?

25     A      Correct.  Yeah.  Uh-huh.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

108

```
 1        Q       Would you say that like debt is a
 2   source of shame?
 3        A       Over there?
 4        Q       Uh-huh.
 5        A       Correct, yeah.  They'll come and get
 6   your property if you don't pay them, yeah.
 7        Q       If people know you owe a debt, will
 8   they feel embarrassed?
 9        A       Correct.  Uh-huh.
10        Q       So what are other -- like, can you
11   think of other -- what's called like family dynamics
12   or the ways that family members interact with each
13   other that's different in the Philippines than it is
14   in America?
15        A       Yeah, they're different.
16        Q       In what kind of ways?
17        A       Their attitude is really different.
18        Q       What kinds of attitudes?
19        A       Like they doesn't know about -- about
20   business, like that, you know.  They don't
21   understand the business.
22        Q       What kind of business?
23        A       Anything.
24        Q       And so is this family business?
25        A       Yeah.  If you have a family business
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

109

```
 1    there, you know.
 2         Q       And what don't they understand about
 3    the family business?
 4         A       Oh, like they go over there and take
 5    food and they don't want to pay, you know.  And then
 6    the business, they'll go broke.  So . . .
 7         Q       And so what are some of the attitudes
 8    between family members that are different in the
 9    Philippines than in America?
10         A       Oh, they don't care.
11         Q       What don't they care about?
12         A       They don't care either, you know --
13    their family is not disciplined or something like
14    that, you know.  They don't care.  Or they don't
15    care if they go to school, you know.
16         Q       So you think in the Philippines they
17    care about their family members less than we do in
18    America?
19         A       Correct.  Yeah.  Over here, it's very
20    disciplined, you know.  You can send your children
21    to go to school and get education.
22         Q       And in a Filipino home, what are the
23    duties of children?
24         A       Their duty?
25         Q       Uh-huh.
```

Leonida Sackett

110

```
 1        A       Well, they go to work.  If you are
 2   professional, you get a job, you know.
 3        Q       What's their duties within the home?
 4        A       The home?
 5        Q       Uh-huh.
 6        A       Well, sometimes they don't have any.
 7   They don't want to do anything, you know.  They just
 8   want to live with their parents to supported them.
 9        Q       Are they expected to respect their
10   parents?
11        A       Some, they don't.  They don't care,
12   yeah.  Because I got experience already, you know.
13   So, you know.
14        Q       And how are younger people expected to
15   act towards older people?
16        A       It's very different culture down
17   there, you know.  Well, sometimes it's good.
18   Sometimes it's bad, you know, that's all I can tell,
19   you know.  It's hard to explain, you know.
20        Q       What are some of the good things?
21        A       The good things, some, they help their
22   parents, you know.  When they get their education,
23   you know, they help them to build their home, you
24   know.  So . . .
25        Q       Are there other good things?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

111

```
 1        A      And -- I can't think anything about
 2   it.
 3        Q      Are there bad things?  What are some
 4   of the bad things?
 5        A      Oh, the bad thing, oh, yeah, they can
 6   throw them to jail if they find out that you was
 7   drunk on the street, yeah.  Uh-huh.  They'll put you
 8   to jail.  It's different.
 9        Q      What are the bad things about -- like
10   we were talking about in the family of taking care
11   of your parents, taking care of people older than
12   you?
13        A      What they do to the kids, they'll take
14   care of them.  The parents has to take care of the
15   grandkids, the kids, yeah, until they grow up.
16   They'll send them to school, elementary, until they
17   want to go to college, I guess, you know, the people
18   that can afford it, you know.
19        Q      And as the kids, what are they
20   expected to do for their parents or their
21   grandparents?
22        A      Oh, yeah.  Uh-huh.
23        Q      Yeah, what are they expected to do?
24        A      To support them.
25        Q      In what ways are they expected to
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

112

```
 1   support them?
 2        A     Send them to school, pay their tuition
 3   pay, you know, the college, you know.
 4        Q     So these are things that the parents
 5   are expected to do for the kids, right?
 6        A     Right.  Uh-huh.
 7        Q     And what are the kids expected to do
 8   for those older than them?
 9        A     Well, they can help them too, you
10   know.  After they get education, they help the older
11   people.
12        Q     And in the Filipino home, who does the
13   cooking?
14        A     It depends.  If you have a good kid,
15   they'll help their mother to cook.  Mostly the
16   parents.
17        Q     And in a Filipino home, who does most
18   of the cleaning?
19        A     It depends, you know.  Sometimes the
20   kids, they will help, you know.  I used to help my
21   parents, you know, to clean their houses, you know.
22        Q     So when you lived with your parents,
23   did your parents expect -- what did your parents
24   expect you to do?
25        A     To help them too, for chores, for the
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

113

```
 1   house, you know.

 2          Q      And so, like they expect you to do

 3   chores in the home?

 4          A      Yeah.  Uh-huh.  Pump water, to fill up

 5   the big tank so everybody can take a shower, you

 6   know, on the corner.  So that's what they expect me

 7   to do before, cleansing my house, their house, you

 8   know.

 9                 So help to support the kids, you know,

10   to feed the kids while your parents are working, you

11   know.  So . . .

12          Q      What else did they expect you to do

13   when you were little -- when you were little and

14   living in the Philippines, what did they expect you

15   to do in the house?

16          A      Just to help them, to babysit the

17   kids.  I babysit my, you know -- my brothers, when

18   they were little.

19          Q      Did you think what they expected you

20   to do in the home when you were a child is the same

21   as what American parents expect their kids to do in

22   America, or is it different?

23          A      It's different.

24          Q      In what ways is it different?

25          A      Well, because in America, they're
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

114

```
 1   disciplining the kid, you know, make sure you make

 2   up your bed, you know, and sweep the floor, do the

 3   dishes.  That's what they expect you to do down

 4   here, you know, help the parents, you know.

 5        Q      But your parents didn't expect you to

 6   do that?

 7        A      My parents?  Oh, my mother, she love

 8   it.  Yeah.

 9        Q      She did expect you to do that?

10        A      Yeah, when I was in Philippines, yeah.

11   So she was happy.

12        Q      So that's the same, they both

13   expect . . .

14        A      Uh-huh.

15        Q      Are there ways that it was -- the way

16   that what your parents expected you to do was

17   different than what parents are expected --

18              THE DEPONENT:  I want to object that.

19   Objection.

20        Q      (By Mr. Stewart) Okay.  And are there

21   was that your parents -- were there expectations

22   that your parents had of you that are different than

23   the expectations of parents in America?

24        A      Correct.  Yeah.  Uh-huh.

25        Q      Are there differences?
```

Leonida Sackett

115

```
 1        A      Yeah, they're different.

 2        Q      And what are some of those

 3   differences?

 4        A      Well, because it's more discipline

 5   here than of there.

 6        Q      You have to do more things here?

 7        A      More things, yeah.  Uh-huh.

 8        Q      So your parents expected you to do

 9   less?

10        A      Correct.

11        Q      You didn't have to do as many things

12   in the house?

13        A      No.  They're spoiled.

14        Q      In the Philippines, they're spoiled?

15        A      Uh-huh, yeah.  They're very spoiled.

16               MR. STEWART:  Are you guys ready to go

17   to lunch?  Let's come back at 2:30.

18               (A recess was taken at 1:28 p.m. until

19   2:36 p.m.)

20               (Ms. Rodriguez did not rejoin the

21   deposition.)

22        Q      (By Mr. Stewart) Since we already, in

23   the break, started talking about family members and

24   how they all fit, I think that's where I'll start

25   right now, to get a description of your family
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

116

```
 1    members.

 2               So could you give me, like, a family

 3    tree, starting with continue Conchita and Esmeraldo.

 4         A    Like what?

 5         Q    And so like a family tree would just

 6    be like the children of Conchita and Esmeraldo are

 7    these people --

 8         A    Oh, okay.  I understand now.  It's a

 9    family tree?

10         Q    Yes.

11         A    You're going to make a family tree,

12    all their names, like that?

13         Q    Yes, starting with Conchita and

14    Esmeraldo.

15         A    Just the kids -- their kids?

16         Q    We'll start there.  So who are -- who

17    are Conchita and  Esmeraldo's kids?

18         A    They're my parents.  But they pass

19    away already.

20         Q    Yeah.  And who are their children?

21         A    Leonida Sackett, that's me.  I'm the

22    oldest.  Esmeraldo Echon, Jr., Gloria Echon,

23    deceased.  Laurel Echon.  Ranato Echon.

24               Do I need to include the deceased?

25         Q    Yes, please.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

117

```
 1        A       Marina (phonetic) Echon.  Nestor
 2  Echon.
 3                That's my family tree.
 4        Q       So those are your brothers and
 5  sisters?
 6        A       (Deponent nods head.)
 7        Q       And do they have nicknames, some of
 8  them?
 9        A       We do have nicknames.  Me, Leonida is
10  Oyang, O-Y-A-N-G.
11        Q       So you can get the spelling and the
12  names -- and so we can get the spelling of the names
13  and the nicknames together, why don't we go back
14  through them again.
15                So you're the oldest, Leonida?
16        A       Correct.
17        Q       And your nickname is?
18        A       Oyang.
19        Q       Oyang.
20        A       Or Nida.
21        Q       Or Nida?
22        A       Yeah, I got two nicknames.  I don't
23  know why.
24        Q       And then next on the -- the next
25  oldest is Esmeraldo, Jr.?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

118

```
 1        A      They call him Ambong, A-M-B-O-N-G.

 2        Q      Okay.  And then the next oldest, after

 3   Esmeraldo?

 4        A      Gloria is Iyyang, I-Y-Y-A-N-G.

 5        Q      And the next oldest, after Gloria?

 6        A      That's Ranato -- no Laurel.  That's

 7   Ago, A-G-O.  And then Ranato is Autone.  Marina, I

 8   can't remember.  She died when she was two.

 9        Q      And after Marina?

10        A      Nestor.  What's his last name, his

11   middle name.

12        Q      Does he have a nickname?

13        A      Yeah.  He has nickname.  He's

14   deceased.

15        Q      Nestor is deceased?

16        A      I can't remember his middle.

17        Q      Who is after Nestor?

18        A      He's the youngest.

19        Q      He's the youngest.

20        A      Uh-huh.

21        Q      And who are your children?

22        A      Joshua Montoya, Luther Sackett, ████

23   Sackett.

24        Q      And that's all of your children?

25        A      Yeah.  I got three.
```

Leonida Sackett

119

```
 1         Q      And who are Esmeraldo's children?
 2         A      John Echon.  My sister, she name all
 3    the kids, you know, all Esmeraldo, Jr., kids.
 4    Jeffrey.  Justin.  There's another one.  What's the
 5    other name.  His youngest boy is --
 6         Q      Is it ████?
 7         A      ████, yeah.  I name him ████.  And
 8    he had a girl.  So the other girl, after he got
 9    married, she had a little girl.  And I met that a
10    little girl when she was born.  She was from San
11    Fillipi, Sun Valleys (phonetic).
12               He had a daughter.  I think she's like
13    18 years old or 20.  So I don't think, you know.
14    It's been -- how many years now.  She might be 20
15    years old now, but I don't know her -- I don't know
16    her name.
17         Q      Okay.
18         A      So that's all I know, his children,
19    you know.  So . . .
20         Q      Who are Ranato's children?
21         A      Ranato's children is Angel Echon.
22    They're in Hawaii.
23         Q      Angel Echon?
24         A      Angel Echon.  And that's all I know.
25         Q      Just one?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

```
 1          A       Just one.  She's 14.

 2          Q       How about Laurel?

 3          A       Laurel, none.  He's a little bit slow,

 4   you know.  He's 53 years old and -- but he's all

 5   right, you know.  I have to take care of him, you

 6   know.

 7          Q       What is his health condition?

 8          A       Well, he used to drink a lot, you

 9   know, in the Philippines.

10          Q       Yeah.

11          A       He was lucky that he got to United

12   States, you know.  That's all the problem.

13                  And -- oh, there's a another one.

14   He's got bad diabetes.

15          Q       Laurel has bad --

16          A       Laurel, yeah.  So that's all I know

17   about Laurel.

18          Q       And when did Esmeraldo, Maribel and

19   their children come to the United States?

20          A       Oh, my.  I'm not for sure.  I do not

21   recall.  Oh, my.  I got too many things on my mind.

22   I think April 2011 or '10.  I'm not for sure.  Okay.

23          Q       And one other question about Laurel

24   and his health.  Is his health -- like, is his mind

25   okay, or is it just his diabetes or how does he --
```

Leonida Sackett

121

```
 1        A      Sometimes his mind is very slow.
 2        Q      In what way is it slow?
 3        A      Because sometimes I go visit with him,
 4  What happened to your yard, you know.  It was too
 5  junky.  You need to sweep it or rake it, I said, you
 6  know.  For one year, I was telling him that, and he
 7  never did.  So, you know.
 8        Q      Do you think --
 9        A      He love to watch TV.  Sometime he can
10  get a job, you know.
11        Q      Do you think he has a physical problem
12  with his mind?
13        A      I think so, yeah, you know, not -- not
14  too much, just a little bit from drinking.
15        Q      Drinking caused some kind of physical
16  problem with his mind?
17        A      Uh-huh, yeah.
18        Q      In what way do you think?
19        A      Because he was too slow, you know.  So
20  if I talk to him and he can't remember sometime, you
21  know.  So he was just too slow.  He doesn't want to
22  do it right away, you know.
23        Q      Like is his thinking slow or he just
24  doesn't want -- or he acts slowly?
25        A      Well, he acts slowly, yeah.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

122

```
 1          Q      How's his memory?
 2          A      Memory, okay.
 3          Q      It's okay?
 4          A      Uh-huh.
 5          Q      And how -- like, is he good at like
 6  other mental functions, like math, can he do math?
 7          A      Yeah.
 8          Q      So it's just a problem with doing
 9  things quickly, is what he doesn't do well?
10          A      Yes.
11          Q      Is that right?
12          A      Right.
13          Q      And was he slow when you were children
14  together?
15          A      I think it did effected him when he
16  was.
17                 MR. KONVALINKA:  Let it be known for
18  the record that Mr. Sackett just said, I'm going to
19  tear your ass up, to counsel.
20                 MR. SACKETT:  Pardon?
21                 MR. KONVALINKA:  I heard you,
22  Mr. Sackett.
23                 MR. SACKETT:  I didn't say nothing
24  that I recall, no.
25                 MR. KONVALINKA:  I heard you.  That's
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

123

```
 1  exactly what you said, Mr. Sackett.
 2              MR. SACKETT:  Maybe I was talking
 3  about somebody else way off.  I mean, I wasn't
 4  talking about you.
 5              MR. KONVALINKA:  Let me note for the
 6  record that Mr. Sackett said it during the
 7  deposition, while looking at Mr. Stewart, I'm going
 8  to tear your ass up.
 9              MR. SACKETT:  I wasn't looking at
10  nobody.  I was looking right here are this piece of
11  paper.  I don't think . . .
12      Q     (By Mr. Stewart) The question is:  Did
13  you notice Laurel being slow when you were growing
14  up?
15      A     No.
16      Q     So it's only been, you said, after
17  drinking that you noticed him being slow?
18      A     No.
19      Q     What do you mean, "no"?
20      A     I don't know.
21      Q     What don't you know?
22      A     Like, I don't know if his mind got too
23  slow from drinking.  I don't know, you know.
24      Q     So earlier you said that you thought
25  it was from drinking.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

124

```
 1        A       That's probably from drinking.  That's
 2  all I know from him, you know.  So . . .
 3        Q       And so in what ways -- what ways have
 4  you observed him act that make you think he's slow?
 5        A       Nothing.
 6        Q       Nothing?
 7        A       Nothing.
 8        Q       But before you told me that there were
 9  things that you observed that made you think he was
10  slow.  Why have you changed your story?
11        A       That's probably from drinking.  He got
12  slow, his mind, you know.
13        Q       His mind probably got slow from
14  drinking?
15        A       Yeah.  Uh-huh.
16        Q       And so when he talks to people, can he
17  understand them fine?
18        A       Oh, yes.
19        Q       Doesn't have any problem
20  communicating?
21        A       No.
22        Q       Okay.  Very good.
23                And so you think that Esmeraldo,
24  Maribel, and their children came in April of either
25  2011 or 2010; is that correct?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

125

```
 1        A      I'm not for sure.  I can't remember
 2   what year, you know, they came.  So it's been like
 3   15 years.
 4        Q      How many years has it been?
 5        A      I think they've been here 15 years in
 6   America.  More than 15 years.
 7        Q      Who has been here this long?
 8        A      The kids, Maribel and her three
 9   children.
10        Q      And a moment ago you said you thought
11   they came in 2011 or 2010.  That's only --
12        A      I'm not for sure.  I have to look, you
13   know.  I have to think, you know, so when they came
14   in here.  So I know that was probably April 2011.
15   So I'm not for sure what -- you know what the year,
16   you know.
17        Q      So our clients have told us they
18   thought they came in April 2011.
19        A      2011, that sounds good.  Yeah.
20        Q      So about five years?
21        A      Yeah.  Uh-huh.
22        Q      And did they all come over at the same
23   time?
24        A      Yes, sir.
25        Q      And so Conchita and Esmeraldo, Sr.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

126

```
 1   came over.  And Maribel, Esmeraldo and their

 2   children have come here.  Ranato is in Hawaii.

 3   Laurel is here.  That's all correct?

 4        A     Correct.

 5        Q     So who is left in the Philippines.

 6        A     Junior's son, John, the oldest one.

 7   He didn't get to come over because he was over age,

 8   you know.

 9        Q     Who else is still in the Philippines?

10        A     Just John.

11        Q     Any of your other siblings, your

12   brothers and sisters?

13        A     Junior's son, Jeffrey, he's got two

14   boys.

15        Q     Jeffrey has two boys?

16        A     Right, in the Philippines.

17        Q     And they live in the Philippines?

18        A     Uh-huh.  They live in the Philippines.

19        Q     Can you tell us about the piece of

20   land in the Philippines that had the mortgage on it?

21        A     The land, it's hard to explain.

22        Q     What makes it hard to explain?

23        A     I send him the money to buy the land.

24        Q     Who did you send, when he say "him"?

25        A     To Esmeraldo Echon, to buy the land,
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

127

```
 1   you know.  Because he said that he need a farm, you
 2   know, so I help him.  We help him.  And . . .
 3        Q      How much money did you send to buy the
 4   land?
 5        A      Oh, that's a lot, but I can't remember
 6   now, you know.
 7        Q      Like $5,000, $50,000, which was
 8   closer?
 9        A      I just can't remember, you know.
10   Because all our records was burned up when our
11   garage was burned up.  So . . .
12        Q      So can you remember was it like closer
13   to 5,000 or closer to 500?
14        A      Oh, maybe that's more than that,
15   though, because there's a lot more expenses there,
16   you know.  But I can't remember.
17        Q      And so for the land, to buy the land,
18   was it closer to -- was it more than $5,000?
19               You don't need to remember exactly,
20   but just about.
21        A      Maybe -- yeah, maybe more than $6,000,
22   like that.  You know, I just guess, you know.
23   So I don't know it's going to be happen like this, I
24   go, you know, try to remember everything.
25        Q      So more than 6,000, but not more than
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

128

```
 1   20,000?  Less than 20,000?
 2         A      Like I said, maybe $25,000.
 3         Q      Maybe about 25?
 4         A      Yeah.  And also, I send him more money
 5   to clean up, you know.  So more than 25,000, that I
 6   know.
 7         Q      To clean up the land?
 8         A      No.
 9         Q      Or to clean up what?
10         A      Plus money to clean up the land, to
11   make it better, you know, to level it and
12   everything.
13         Q      And whose name was on the --
14         A      Esmeraldo -- Esmeraldo Echon, Jr.,
15   Ranato Echon, Laurel Echon, Nestor Echon.  Those are
16   the one that I remember.
17         Q      And how is that land used now?
18         A      I don't know.
19         Q      How was it used right after you bought
20   it?
21         A      Rice land.
22         Q      And who would grow the rice on the
23   rice land?
24         A      Esmeraldo.  He used to grow those when
25   he was in the Philippines, yeah.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

129

```
 1        Q       And do you know who he would sell the
 2   rice to?
 3        A       I don't know.
 4        Q       Esmeraldo worked the rise field.  Did
 5   any of the other brothers or sisters work on the
 6   rice field?
 7        A       I don't know.
 8        Q       Can you try to remember?
 9        A       I just don't know.
10        Q       Who would have been still living in
11   the Philippines at that time?
12        A       Esmeraldo Echon, Maribel, Justin,
13   Jeffrey, John.
14        Q       But Ranato and Laurel were not living
15   in the Philippines then?
16        A       They used to live there, yeah, in the
17   Philippines, yeah, after.
18        Q       When did Laurel come to the United
19   States?
20        A       I think -- I'm not for sure.  2009.  I
21   don't know, you know.  Those things are long time.
22   So . . .
23        Q       So about 2009.
24                And when did you purchase the land?
25   What's your guess for when they purchased the land?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

130

1       A       I can't remember.

2       Q       You don't have to remember exactly,

3   just give me your best guess.

4       A       Oh, my, 20 years ago.

5       Q       And when did Ranato come to the United

6   States?

7       A       They came together, with Laurel.

8       Q       Came at the same time as Laurel?

9       A       Right.

10      Q       And Ranato and Laurel came before

11   Esmeraldo and Maribel?

12      A       Correct.

13      Q       Did Ranato and Laurel work on the

14   land --

15      A       No.

16      Q       And who put the mortgage on the land?

17      A       Oh, excuse me.  Can we go back?

18      Q       Sure.  Go ahead.

19      A       What's your question about Ranato and

20   Laurel?

21      Q       I asked whether they worked on the

22   rice land, on the land that you bought in the

23   Philippines?

24      A       I don't know.  I didn't see.

25      Q       You didn't see them, but do you think

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

131

```
 1   that they would have?
 2          A      I don't know.
 3          Q      But you do know that Esmeraldo worked
 4   on it?
 5          A      Correct.
 6          Q      And why aren't you sure about Ranato
 7   and Laurel?
 8          A      Well, I don't know that, yeah.
 9          Q      Were they living in the Philippines --
10   did they live in the same town where that land was?
11          A      No.
12          Q      They lived somewhere else?
13          A      They lived somewhere else, yeah.  They
14   lived in San Augustin.  And Esmeraldo lived in
15   Nagbayan.
16          Q      And where was the land?
17          A      Nagbayan, Castillejos, Sun Valley.
18          Q      And then when was there a mortgage
19   placed on that land?
20          A      He borrow money from -- from Maribel
21   uncle that went back to the Philippines, and he was
22   in Hawaii.  His name is -- I forgot his name.  But
23   they call him JoJo.  That's his uncle.
24          Q      That's Maribel's uncle?
25          A      Yeah.  And Esmeraldo borrow money from
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

132

```
 1   him to mortgage the land.
 2          Q      And what year was this, about?
 3          A      Oh, that was a long time ago.
 4          Q      Like about how many years ago?
 5          A      Maybe 10 years ago.
 6          Q      Ten years ago.  And when did you pay
 7   off the mortgage?
 8          A      To JoJo?
 9          Q      Uh-huh.
10          A      Oh, his last name is Garcilias.
11          Q      And when did you pay him for the
12   mortgage?
13          A      Because I have to wait, the money,
14   until I open up the business.  And I pay him when I
15   went back to work.  Like two to three years, yeah.
16   And he said he want his name on the check.  So I
17   send him the money, to him, yeah, to pay the
18   mortgage.
19          Q      And now whose name is on the title of
20   the land?
21          A      It's still the same.
22          Q      Did any of the names change?
23          A      No.
24          Q      So right now, the title for this land,
25   can you tell me who's on the title for the land
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

133

```
 1  right now?
 2       A     Esmeraldo Echon, Ranato Echon, Gloria
 3  Echon, Nestor Echon, Laurel Echon.
 4       Q     So when you paid that mortgage, the
 5  names and the title didn't change?
 6       A     No.
 7       Q     Can you tell me about the expenses or
 8  the costs when you brought them over from the
 9  Philippines?
10       A     Oh, my, that's a lot of money.  And I
11  got all the records, but they all got burned up.
12  See, I got them in the envelope.  They were all
13  there.  They all got burned up.  So, you know -- a
14  lot of expenses.
15       Q     Can you tell me about them?
16       A     Well, because -- see, they waited for
17  the application for 22 years, until the immigration,
18  they been approved, you know, after 22 years.  And
19  then Esmeraldo call me that we want to come to
20  United States, and then we want to get started, you
21  know, and we don't got no money to get started, you
22  know, for our paperwork, you know.  And, you know,
23  we need money for transportation to go to Manila
24  back and forth to Nagbayan.
25                 And their meals, their expenses for
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

134

```
 1  meals, they need money.  And they need money for

 2  their passport, visa, back and forth.  They've been

 3  back to the American embassy in Manila several

 4  times.

 5        Q     And how much does it cost to go to the

 6  capital of Manila.

 7        A     I can't figure out, yeah, right now,

 8  but it's a lot of money for that expenses, you know.

 9        Q     So if you had to guess how much money

10  you spent to bring them over, how much would you

11  guess it is?

12        A     Oh, let's see.  That's all together,

13  including for the plane tickets?

14        Q     Plane tickets, uh-huh.

15        A     Let's see, about 50,000.

16        Q     About 50,000?

17        A     Uh-huh.

18        Q     What kind of work did Esmeraldo and

19  Maribel and their children do when they lived in the

20  Philippines?

21        A     Esmeraldo used to work as a security.

22  And Maribel, she just spending her time for

23  gambling.

24        Q     Did she do any other work?

25        A     No.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

135

```
 1          Q       No.
 2                  And when did your parents, Conchita
 3   and Esmeraldo, Sr., come to the United States?
 4          A       I can't remember.  It's been a long
 5   time.
 6          Q       Like about how long?
 7          A       Maybe 20 years, my mother.  And then
 8   my father, he came after five years.
 9          Q       Five years after your mother came?
10          A       Uh-huh, yeah.  Because my dad was
11   sick, so that's why I bring him over here.
12          Q       And when they came over, how would
13   they help you?  Would they help out in the house?
14          A       Yeah, she helped me to babysit my
15   children.
16          Q       What other things would she do to
17   help?
18          A       Babysitting.
19          Q       What would she do when she babysat?
20          A       She watched them.  She cooked dinner
21   for them.
22          Q       How often would she do that?
23          A       Well, every day.
24          Q       Every day?
25          A       Uh-huh.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

136

```
 1          Q       For how many years?
 2          A       Well, only for the season, you know,
 3   when I go to work.  So -- and then when I come home,
 4   I take care of my children.
 5          Q       Which season?
 6          A       The fruit stand.
 7          Q       When you were working at the fruit
 8   stand?
 9          A       Correct, yeah.
10          Q       Like July through October?
11          A       Uh-huh.
12          Q       And what other work would she do?
13          A       And then, when they grow up a little
14   bit, William built sewing business for her, for a
15   while, about, oh, maybe five years, I guess.
16          Q       So she worked in the sewing for five
17   years?
18          A       Yeah.  We give her a business to work,
19   yeah.
20          Q       How many hours per day would she sew?
21          A       Oh, only like four hours a day.
22          Q       Would she sew every day?
23          A       Every day, yeah.
24          Q       Every day for four hours?
25          A       Well, the weekend, she gets the day
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

137

```
 1    off.
 2           Q      So she would sew five days a week?
 3           A      Correct.
 4           Q      And why would she get a day off on the
 5    weekend?
 6           A      Because she want to rest.
 7           Q      And who would you -- who -- what kinds
 8    of things would she sew?
 9           A      Alteration, pants, suit.
10           Q      And who would bring in their clothes
11    for alterations?
12           A      The people in town.
13           Q      Were they friends in town?
14           A      No.
15           Q      Just customers in town?
16           A      Correct.
17           Q      Would they pay her for the
18    alterations?
19           A      Correct, they pay her.
20           Q      And who managed the money?
21           A      She does.
22           Q      So she received checks directly from
23    the customers?
24           A      Correct.
25           Q      And what would she do with the money?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

138

| | | |
|---|---|---|
| 1 | A | She spend it. |
| 2 | Q | Would she spend it on herself? |
| 3 | A | On herself, yeah. |
| 4 | Q | Would she spend it on her children? |
| 5 | A | No. |
| 6 | Q | How much money would she make in a |
| 7 | week? | |
| 8 | A | Oh, I don't know. |
| 9 | Q | Like would she -- sewing four hours a |
| 10 | day, every day, what would be your best guess for | |
| 11 | how much money she makes in a week? | |
| 12 | A | I don't know.  She's the one who takes |
| 13 | care of her bookkeeping. | |
| 14 | Q | Like would you guess that she's making |
| 15 | $100 a month, a week? | |
| 16 | A | I don't know. |
| 17 | Q | Did you ever ask her whether she -- |
| 18 | how many customers she had? | |
| 19 | A | Sometimes, you know.  Sometimes it |
| 20 | take as long time to get it fixed, the alteration. | |
| 21 | Q | And would you talk to her about |
| 22 | whether business was good or bad? | |
| 23 | A | It's a small town, you know, so not |
| 24 | very many people. | |
| 25 | Q | But would you talk to Conchita about |

Calderwood-Mackelprang, Inc.  303.477.3500

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

139

```
 1   whether the business was good or bad?
 2        A      It was good, yeah.
 3        Q      And so you would talk to her about
 4   that?
 5        A      Yeah.  I talk to her, yeah.  Uh-huh.
 6        Q      And so a good business.  Did she ever
 7   discuss about how much money would be a good
 8   business?
 9        A      No, she never discussed that, yeah.
10   So . . .
11        Q      So you don't have any idea how much
12   money she made?
13        A      No, sir.
14        Q      And did she have a bank account?
15        A      No, sir.
16        Q      Where did she keep her money?
17        A      I don't know.
18        Q      Would they pay her with checks?
19        A      They pay her cash.
20        Q      Everyone paid in cash?
21        A      Uh-huh.
22        Q      So you know how they paid her?
23        A      But she didn't get -- she didn't get
24   paid every day because she's stuck with the work.
25   You know, sometimes she get done with a job like one
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

140

 1  week, like that, you know, because it took a long

 2  time.  Everything she does by hand, you know, the

 3  alterations, she does by hand.

 4              So I just let her be, you know, run

 5  her own business.

 6       Q      And how about Laurel, what did -- how

 7  did Laurel contribute when he came over?

 8              THE DEPONENT:  I want to object that.

 9       Q      (By Mr. Stewart) Okay.  How did Laurel

10  contribute when he came to the United States?

11       A      Well, he stayed home for a while.  And

12  then, when he got used to, he started collecting

13  with the scrap, with metal and -- what do you call

14  that other one, that heavy stuff like that, you

15  know.  He collected cans, you know, pop cans,

16  metals, like that, and he sell them.

17       Q      Did he do anything else?

18       A      Yeah.  He raised chickens.

19       Q      Where would he raise the chickens?

20       A      He raised them over there in my

21  backyard at the farm.

22       Q      How many chickens would he have?

23       A      Oh, he kept -- he used to keep 50.

24  And now, I think he got it down, you know, because

25  it was too cold for them outside.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

141

```
 1          Q       Did he raise them for their eggs?
 2          A       Yes.  Uh-huh.
 3          Q       Did he also raise them for their meat?
 4          A       Correct.
 5          Q       So both eggs and meat?
 6          A       Correct.  Uh-huh.
 7          Q       And where would he sell them?
 8          A       The people in Rocky Ford, whoever
 9   wants to buy it.
10          Q       And who managed this money?
11          A       He does.
12          Q       And does he have a checking account, a
13   bank account?
14          A       No.
15          Q       He doesn't have a bank account?
16          A       No.
17          Q       So do all of his customers -- how do
18   all of his customers pay him?
19          A       But he doesn't really sell any,
20   because the rest he butched them for him to eat.
21          Q       So he raises all 50 just for his own
22   food?
23          A       And he sells just a little bit.
24          Q       And so that's a lot of -- how many of
25   those are producing eggs?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

142

```
 1              THE DEPONENT:  Objection.
 2       A     I don't know.
 3       Q     (By Mr. Stewart) You said his sells
 4  them for eggs?
 5       A     He sell them for chicken, three months
 6  old, sell them like that.
 7       Q     And some of them, he sells eggs?
 8       A     I don't know.
 9              THE DEPONENT:  I have to objection for
10  that.
11       Q     (By Mr. Stewart) You answered before
12  that he did sell them for eggs?
13       A     I know, he sell them for chicken.
14  When they're three-months old, those chickens, he
15  sell them.
16       Q     So the first time I asked you if he
17  sold them for eggs, and you said yes, you didn't
18  mean yes?
19       A     Oh, I'm sorry about that.  I'm going
20  to change that.  The chicken, he hatch them.  And
21  then, the chicken, he raised them, you know.
22       Q     So he raises them just for meat?
23       A     For meat and some he sell.
24       Q     But he sells the whole chicken?  He
25  doesn't -- they don't produce eggs?  They're not
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

143

```
 1    egg-producing chickens?

 2         A      No.

 3         Q      So that's a lot of chickens to eat.

 4    So he must sell them fairly often; is that right?

 5         A      I don't know.

 6         Q      So if he has -- like you said, after

 7    three months he can sell the chicken; is that

 8    correct?

 9         A      Correct, yeah.  That's only for the

10    season.

11         Q      And what's the season?

12         A      Like, when it's getting warm up, you

13    know, when the weather is getting warm up, you know,

14    like start, like, April, like that.

15         Q      April until what month?

16         A      Oh, until he gets chicken, you know.

17         Q      And so who manages the money that he

18    makes from selling these chickens?

19         A      He does.

20         Q      But he doesn't have a bank account,

21    right?

22         A      No, sir.

23         Q      No bank account?

24         A      No, sir.

25         Q      And when the customers come and buy
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

144

```
 1    chickens, how do they pay him?
 2          A      They -- I don't know.
 3          Q      Have you -- are you ever there when
 4    the customers buy the chickens?
 5          A      No, sir.
 6          Q      But the chickens are in your backyard?
 7                 THE DEPONENT:  Objection.
 8          A      Yeah, they're in my backyard.
 9          Q      (By Mr. Stewart) And so you've never
10    been home when a customer comes to buy chickens?
11          A      Yeah, I'm home, but I'm inside the
12    house, you know, cleaning my house.  So . . .
13          Q      Where does Laurel keep all the cash
14    that he makes form selling chickens?
15          A      Oh, he spend it.  He buy clothes,
16    shoes.
17          Q      And does he save any of it?
18          A      No, because he doesn't make very much
19    money.  Chicken -- that's chicken, you know.
20    So . . .
21          Q      And does Laurel do anything else for
22    you?
23          A      No.
24          Q      Has he ever come to the market?
25          A      No.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

145

```
 1          Q      Does he come to the market to say
 2   hello?
 3          A      Oh, sometimes, yeah.
 4          Q      So when I ask you a question like
 5   that, "Has he ever come to the market," you need to
 6   think about any situation and answer me.
 7                 So like when I ask if he's ever come
 8   to the market, and you say no.  And then I ask you
 9   if he comes to visit, and you say yes.  Those are
10   contradictions.  And so it makes me think that
11   you're not telling me the truth the first time.
12                 Because the first time you say, no,
13   he's never come to the market.  And the second time
14   you say, yes, he does come to the market.  It makes
15   me think you're not telling me the truth.
16                 You need to be -- when I ask you, has
17   he ever come to the market, you need to say, yes, he
18   comes to visit.
19          A      Okay.
20          Q      Do you understand that?
21          A      Yes, sir.
22          Q      So has Laurel ever come to the market?
23          A      Yes, sir.
24          Q      And what does he come to do at the
25   market?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

146

```
 1        A     To visit and come get something to
 2   eat.
 3        Q     And does he ever come for any other
 4   reason?
 5        A     No.
 6        Q     Laurel told us that you told him that
 7   he should say that he just volunteers for you.  Why
 8   did you tell him that?
 9              THE DEPONENT:  I have to objection on
10   that.
11        Q     (By Mr. Stewart) Okay.  But you can
12   still answer.
13        A     Well, I don't know.
14        Q     But you told him, so why did you say
15   that?
16        A     I can't remember.
17        Q     Why can't you remember?
18        A     I just can't remember.
19        Q     You can't remember why you told him
20   that or you can't remember telling him that?
21        A     I can't remember telling him that.
22        Q     Can you think of any reason why you
23   would tell him that?
24              THE DEPONENT:  I have to object that.
25        Q     (By Mr. Stewart) Okay, but you can
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

147

```
 1   still answer.
 2         A     I don't know.
 3         Q     The question was:  Can you think of a
 4   reason why you would have said that?
 5         A     Well, I just -- I just don't know.
 6         Q     To you, what does it mean to
 7   volunteer?  What does that mean?
 8         A     Well, volunteer, just to help.
 9         Q     So has Laurel ever volunteered?
10         A     Sometimes he volunteer, yeah.
11         Q     What would he volunteer to do?
12         A     Well, he clean my yard, like that, you
13   know, he volunteer.
14         Q     He volunteered to clean your yard.
15   What else would he volunteer to do?
16         A     That's all I know.
17         Q     The only thing he ever volunteered to
18   do was to clean your yard?
19         A     Yeah.  He does clean my yard, because
20   I have arthritis.
21         Q     But he never volunteered to do
22   anything else?
23         A     No, sir.
24         Q     Did he ever volunteer to clean the
25   house?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

148

```
 1        A      No, sir.
 2        Q      Did he ever volunteer to work in the
 3   fields on the farm?
 4        A      No, sir.
 5        Q      Did he ever volunteer to help out at
 6   the market?
 7        A      No, sir.
 8        Q      And so then when Esmeraldo and Maribel
 9   and their family came over, in what ways did they
10   contribute?
11        A      Nothing.  They just stayed home.
12        Q      So they always stayed home and they
13   didn't contribute in any way?
14        A      Yeah.  They went to work with
15   somebody, to Mrs. Hopkins.  Maribel and Junior, they
16   went to work with Mrs. Hopkins.  They went to work
17   with Jago Martinez (phonetic).  They went to work
18   with Rusler, Bob Rusler, the implement.  And they
19   went to work with a guy from Denver that they meet.
20   He was in Rocky Ford.  He meet that guy and then he
21   give him a job, and then he took him to go to work
22   -- what do you call that state, other outside of
23   Colorado.  It's --
24        Q      Nevada?
25        A      What do you call that.  South Dakota
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

149

1    or South Carolina.  I don't know.  Either one, South

2    Dakota or South Carolina.  He went to work with

3    construction.

4          Q      Who was this that went to work

5    construction?

6          A      Esmeraldo Echon.

7          Q      When did he go to work there?

8          A      I'm not for sure, 2012 or 2013.

9          Q      How long did he go to work there?

10         A      I don't know.

11         Q      How long was he not in Rocky Ford?

12         A      I don't know.

13         Q      But he was living in your house, how

14   do you not know how long he was gone?

15         A      Well, sometimes he doesn't know when

16   they leave, you know.  And then, when they come

17   back, they tell me, you know, they got a job.

18         Q      And did you provide the food for their

19   house?

20         A      Yes, sir.

21         Q      So how would you know how much food to

22   give them if you don't even know if he's living

23   there?

24         A      Yeah, she's living there, but I'm

25   providing the food, you know.  So . . .

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

150

```
 1        Q      But if you don't know whether
 2   Esmeraldo's living there, how do you know whether to
 3   give food for Esmeraldo?
 4        A      Because I bring -- I bring the food
 5   and I put them in their freezer, you know,
 6   refrigerator, so -- and Maribel is -- put up the
 7   grocery, you know.  She help me and the kids, you
 8   know, to put up the groceries.
 9        Q      And how often would you bring this
10   food?
11        A      Let's see, sometimes four times a
12   month.
13        Q      So if you're coming to the house four
14   times a month, wouldn't you know whether Esmeraldo
15   is living there?
16        A      Yeah, he's living there.
17        Q      And so then how long was he not living
18   there when he went to work?
19        A      I only find out -- I thought he's at
20   home, you know.  I thought he's sleeping in the
21   bedroom, you know.  So I just -- I don't know, you
22   know.  But he's living there.  He was living there
23   at the house, you know.  So -- but I don't even know
24   he went to work.
25        Q      But how would you not know?  I mean,
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

151

```
 1    then you wouldn't know how much food to bring
 2    because -- if he's not there to eat the food, you'll
 3    bring less food.  If he's there to eat the food,
 4    you'll bring more food, right?
 5         A     Yeah, I supply the food.  Yeah.
 6         Q     So how do you know you're bringing
 7    enough food, if you don't even know if he lives
 8    there?
 9         A     I always bring enough food, even
10    though, I guess, he's not there, you know.
11         Q     But how do you know how much is
12    enough?
13         A     Well, I just buy enough for them to
14    eat, you know, or more.  So sometimes I buy 40
15    pounds of fish down Safeway, and they eat it for one
16    week, you know.  So that's a lot of fish for 40
17    pounds, so, you know.
18         Q     And what other ways -- so Esmeraldo --
19    so you said he worked at the Hopkins.  Where's the
20    Hopkins?
21         A     Mrs. Hopkins, that's -- let's see,
22    that's in Rocky Ford, outside of Rocky Ford by the
23    Halbrook.
24         Q     And what would he do with
25    Mrs. Hopkins?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

152

```
 1        A       They help her for her yard, garden,
 2   like that, planning flowers, fixing up the fence.
 3        Q       And who arranged for him to go work
 4   for Mrs. Hopkins?
 5        A       They did.
 6        Q       Who did?
 7        A       They did, they find a job, yeah.
 8        Q       How did they find it?  How did they
 9   know Mrs. Hopkins?
10        A       They told me that they meet that lady
11   downtown, and she was looking for somebody to help
12   her at her yard and the fence.
13        Q       How many times did he go to help her?
14        A       I think -- let's see.  They went to
15   work there maybe only for the season.  In the
16   winter, it's too cold, you know, for the yard.  So
17   maybe about one year.
18        Q       One year?
19        A       Yeah, one year.  Uh-huh.
20        Q       And did she pay him for this work?
21        A       Yes, she pay him.  Yeah.
22        Q       And how would she pay him?
23        A       Minimum wage, they said.
24        Q       And would she give him a check?
25        A       She paid him cash.  That's what --
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

153

```
 1    that's what Esmeraldo said, yeah.
 2         Q      She paid him cash?
 3         A      Uh-huh.
 4         Q      And did she keep records?
 5         A      I don't know.
 6         Q      And did Esmeraldo pay any taxes on
 7    this work?
 8         A      I don't know.
 9         Q      And did he have a bank account?
10         A      No.
11         Q      So where did he keep the money?
12         A      In his pocket.
13         Q      And so after Mrs. Hopkins, where did
14    he go to work?
15         A      He went to work with Jago, I think his
16    last name is Martinez.
17         Q      Jago Martinez?
18         A      Jago Martinez, yeah.
19         Q      And how did he find the work with Jago
20    Martinez?
21         A      I think they meet Jago at the church
22    where they went to church in Rocky Ford.  And then,
23    that's where he find a job from Jago.
24         Q      And how long did he work for Jago?
25         A      Jago, I think summertime, like that,
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

154

```
 1   you know.
 2          Q       Summertime --
 3          A       When did he work?  2014, in the
 4   summertime only.
 5          Q       Summertime in 2014?
 6          A       Uh-huh.
 7          Q       Just one summer?
 8          A       Just one summer, yeah.
 9          Q       And would he work at Jago's house
10   every day?
11          A       Yeah, uh-huh.
12          Q       How many hours a day?
13          A       Maybe -- because sometimes Jago is a
14   farmer, and he raised his own vegetables.  And Jago
15   hired him to sell is vegetables at the flea market.
16          Q       So would he work eight hours a day?
17          A       I'm not for sure.  Maybe they only
18   work like a half day.
19          Q       Half day?
20          A       Uh-huh.
21          Q       And would Jago pay him for his work?
22          A       Yeah.
23          Q       And how would he pay him?
24          A       Cash.
25          Q       In cash also?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

155

```
 1        A      Uh-huh.

 2        Q      And then after Jago, where did he

 3  work?

 4        A      They went to work -- of course the

 5  season is over.  They went to work with Bob Rusler.

 6        Q      Bob Rusler?

 7        A      Bob Rusler, yeah.  He owned the

 8  Implement in Rockford.

 9        Q      What is the "Implement"?

10        A      Implement, means he sell tractors in

11  Rocky Ford.

12        Q      How long did he work for Bob Rusler?

13        A      He just work there for a while.

14  Sometimes the weekend, he come and pick him up and

15  they go to Trinidad.

16        Q      And did Esmeraldo do this for a year?

17        A      Him and Maribel.

18        Q      Him and Maribel both?

19        A      Yeah.  She goes there too.  She clean

20  his house.

21        Q      And how many years did they do this at

22  Bob Rusler's house?

23        A      Oh, let's see.  Just for the winter.

24        Q      Winter one year?

25        A      Maybe -- I'm not for sure if it's one
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

1   year or a half year, you know.  So, yeah, they have

2   been working.  Yeah.

3          Q     And did Bob Rusler pay them?

4          A     Yes.

5          Q     And how would he pay them?

6          A     Well, Junior, Esmeraldo said that they

7   paid him cash.

8          Q     Paid him cash?

9          A     Uh-huh.

10          Q     So after Bob Rusler, where did he go

11   to work?

12          A     That's all.  That's all he told me,

13   you know.

14          Q     Did you say that he was -- and where

15   was Bob Rusler, where is his house?

16          A     Rocky Ford.

17          Q     Rocky Ford?

18          A     Yeah.

19          Q     And so you said he went to work

20   somewhere in -- you weren't sure if it was South

21   Dakota or South Carolina.  Is that where he worked

22   next?

23          A     Yeah -- oh, no.  First, Esmeraldo, he

24   went to work with that guy from Denver.  He's from

25   Denver, and he own a construction.  And then he took

Calderwood-Mackelprang, Inc.  303.477.3500

Leonida Sackett

157

```
 1  him to South Dakota -- I'm not sure for that state,
 2  South Dakota or South Carolina.  So I don't know.
 3          Q       South Dakota is to the north and about
 4  six or seven states to the east.
 5          A       Yeah.
 6          Q       South Carolina is in the south.
 7          A       Maybe South Dakota, you know.  It's
 8  kind of confusing, the state, you know.
 9          Q       And so aside from working for these
10  people, did he ever do other work?
11          A       No.
12          Q       And did Esmeraldo, Jr., help out
13  around the house at all?
14          A       House?
15          Q       Yes, around your house or around the
16  house where he was living, did he --
17          A       Around the house where he was living,
18  yeah.  He was cooking.  So that's all I know.
19          Q       Would he help out in other ways?
20          A       No.
21          Q       Would he help to clean the yard?
22          A       No.
23          Q       Would he help do maintenance on the
24  house?
25          A       No.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

158

```
 1        Q       And in the house, he would cook.
 2  Would he do anything else inside the house?
 3               THE DEPONENT:  Objection.
 4        Q       (By Mr. Stewart) You can still answer.
 5        A       His house that he lived?
 6        Q       That's right.
 7        A       Well, all I know, every time I go up
 8  there, he was cooking.  That's all I know.
 9        Q       Would he help to take care of
10  Conchita?
11        A       No.
12        Q       No?
13        A       No.
14        Q       And would he do any -- would he help
15  out and volunteer or work at your house?
16        A       No.
17        Q       Would he ever volunteer at the
18  farmer's market?
19        A       No.
20        Q       Would he ever work at the farmer's
21  market?
22        A       No.
23        Q       Would he ever do anything at the
24  farmer's market?
25        A       No.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

159

```
 1          Q      Would he come there to pick up food?

 2          A      Yeah.

 3          Q      Would he come there to talk?

 4          A      No.

 5          Q      And when he came to pick up food, how

 6    long would he stay?

 7          A      About 10 minutes.

 8          Q      Ten minutes?

 9          A      Uh-huh, 10 minutes, and he's gone.

10          Q      Would he ever go to the farm?

11          A      No.

12          Q      He never went to the farm?

13          A      No.

14          Q      Did he ever go to talk to somebody on

15    the farm?

16          A      No.

17          Q      Would he ever have a reason to go on

18    the farm?

19          A      No.

20          Q      Did he ever work on the farm?

21          A      No.

22          Q      Did he ever volunteer on the farm?

23          A      No.

24          Q      Maribel, did she contribute when she

25    came to the United States?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

160

1         A       No.

2         Q       Did she do anything to contribute?

3         A       Well, she's been staying home and

4    taking care of her children.

5         Q       And before she came, when you said

6    that she worked -- when I asked you about her work

7    in the Philippines, you talked about gambling.  Did

8    she work at a Casino?

9         A       No.  She just go.  She just go gamble

10   there, you know.  I don't know where the gambling

11   place there.

12        Q       So she wasn't working at the casino?

13        A       No.

14        Q       She was just gambling?

15        A       No, she's just gambling.

16        Q       And when she came here, in what ways

17   did she help?

18        A       She stayed home and she's been

19   sleeping for a while.

20        Q       What would she do at home?

21        A       She go to bed.  She sleep during the

22   day.  And then, when it's time to cook, she cook for

23   food for her family, for Junior, Jeffrey, and

24   Justin, and ███.

25        Q       And so would she and Esmeraldo, Jr.,

Leonida Sackett

161

```
 1   take turns cooking?
 2         A     Yes.
 3         Q     Or would they cook together?
 4         A     Oh, sometimes they cook together.
 5         Q     And did she do anything else in the
 6   house?
 7         A     Cleaning the house.  They have to
 8   clean the house, because they're living in there.
 9         Q     And would she do anything else?
10         A     No, sir.
11         Q     She never helped -- she never took
12   care of Conchita?
13         A     No.  No.  I'm the one take care of my
14   mother since she was sick.  Every time I go up,
15   there she was in the room sleeping.
16         Q     So Maribel never did anything to take
17   care of Conchita?
18         A     No, sir.
19         Q     Not one thing.
20         A     No.  But she told me that -- why would
21   I take care of your mother, because she is not my
22   mother, she said.
23         Q     Did that make you angry?
24         A     No.
25         Q     Did you ever get angry at Maribel?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

162

```
1         A      No.  She's the one who gets angry with
2    me.  When I go up there, sometimes she's up, she's
3    in the kitchen watching TV and cooking, you know,
4    and she look at me really mean.
5         Q      And that didn't bother you?
6         A      It didn't bother me, you know, because
7    I have a strong heart, you know.
8         Q      You never raised your voice?
9         A      No.
10        Q      You never spoke angrily?
11        A      No.  Huh-uh.  I tried to be nice with
12   them, you know, so we can have some family.
13        Q      You never tried to threaten them?
14        A      Oh, no.
15        Q      But she never did any work?
16        A      No.
17        Q      Never help out with Conchita?
18        A      Never her.
19        Q      And why did you move Conchita from
20   your house to their house?
21        A      Because that way they could get to
22   know each other.
23        Q      Wouldn't it have been easier to take
24   care of her if she was in your house?
25        A      Yes, I can.  You know, I can do that,
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

163

```
 1   you know.  But my mother is the one who told me, you
 2   know, that I want to live over there so I can visit
 3   with them.  That's all.  That's all my mother told
 4   me, and my dad.
 5          Q     And why would she want to live there?
 6          A     Because so she can get to know her
 7   grandchildren, she said, you know, and have a -- you
 8   know, get to know the family.  So that's all I can
 9   remember what my mother said, you know.
10          Q     So earlier you said you only went over
11   to their house to drop off food.  And that's --
12          A     Oh, the groceries.
13          Q     The groceries.
14          A     Yeah.
15          Q     And that's why you didn't see whether
16   Esmeraldo was living there, because maybe he was
17   sleeping when you dropped off food.
18                But now you're saying you took care of
19   Conchita.  So you must have been in the house a lot?
20          A     Well, they're still sleeping.  In the
21   morning, I go there and take care of my mother, you
22   know, in the morning before I go to work at the
23   stand.  And then, at night, I'll go back there again
24   and take care of here.
25                Because she's the one who wants me to
```

Leonida Sackett

164

```
 1   take care of my mother, because I've been taking
 2   care of my mother since she was sick, you know,
 3   until she passed, after eight years, you know.
 4              So -- and she gets really happy, you
 5   know.  She always remind me that, you know, come and
 6   take care of me.  So -- and in the evening, after
 7   work, you know, like five o'clock, I go up there and
 8   take care of her, you know.
 9              Sometimes I go there like after dark,
10   you know, and everybody was sleeping already in
11   their bedroom, you know.  But I don't want to
12   interrupt them, you know, or bother them, and knock
13   the door.  So I would be there at night to take care
14   of my mother, give her a bath, you know, and wash
15   here bedding, bed, you know.
16        Q     And how many hours per day would you
17   be at their house?
18        A     Well, early in the morning, I would be
19   there like -- like, sometimes two hours.  And then,
20   in the evening, I started, like -- let's see.
21   Sometimes after work I go there.  I take care of her
22   until, let's see, seven o'clock to 1:30 in the
23   morning, yeah.  So, you know, I did that until my
24   mom passed, you know.
25        Q     This was every day?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

165

```
1        A       Yeah, every day.

2        Q       Every day you were there from like 7

3   at night until like 1:30?

4        A       Correct.  Uh-huh.  So you know.

5        Q       And so how long was Esmeraldo not

6   living in the house?

7        A       Pardon?

8        Q       How long was Esmeraldo not living in

9   the house?

10       A       Oh, I can't remember.  My brother?

11       Q       Yes, Esmeraldo, Jr.  When he went to

12  work in another state, how long was he working in

13  that other state?

14       A       I think he only work like, I think,

15  close to one month.  That's what he told me.  So you

16  know.

17       Q       Be you didn't see him in the house and

18  know he wasn't there?

19       A       Well, he told me when he come back,

20  you know, when he comes back.

21       Q       But you didn't notice that he wasn't

22  in the house?

23       A       Oh, I got too many things to do.  I

24  thought he was there, you know.

25       Q       So when you were there every day from
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

166

```
 1   7 until 1:30 at night, you didn't notice that he

 2   didn't there live there?

 3               THE DEPONENT:  I want to object that,

 4   sir.

 5        Q     (By Mr. Stewart) You still have to

 6   answer.  You still have to answer.

 7        A     I don't know.  So . . .

 8        Q     And when did he -- when did he get

 9   sick?

10        A     Esmeraldo?

11        Q     Uh-huh.

12        A     My brother, he got sick after -- I

13   can't remember now.  Yeah, I took care of him.  He

14   had -- he started to got sick when he came to United

15   States, but I can't remember those months or days,

16   you know.

17        Q     And when did Conchita get sick?

18        A     He got sick, it was eight years ago,

19   you know, when he had that --

20        Q     No.  When did your mother, Conchita,

21   get sick?

22        A     When he got sick -- he died eight

23   years --

24        Q     When did your mother, Conchita, get

25   sick?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

167

```
 1                  THE DEPONENT:  I have to object.
 2          A       But I can't remember when it started,
 3  you know.
 4          Q       (By Mr. Stewart) You don't know when
 5  she started getting sick?
 6          A       Let's see.  I can't remember when
 7  she -- when she start getting sick?
 8          Q       Right.
 9          A       Because I took care of her when she
10  got sick with the kidney.  Eight years ago, yeah.
11  She make it for eight years.
12          Q       So she got sick eight years ago --
13          A       But I can't remember when she started,
14  you know.
15                  MR. STEWART:  Should we take a break
16  or do you want to take a break for a little bit?
17                  THE DEPONENT:  Sure, yeah.
18                  MR. STEWART:  Let's take a 10-minute
19  break.
20                  (A recess was taken at 3:42 p.m. until
21  3:50 p.m.)
22                  MR. STEWART:  Back on the record.
23          Q       (By Mr. Stewart) Before we start out
24  talking about more questions, I wanted to tell you
25  that we have a lot more to go through today.  And so
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

168

```
 1   I wanted to ask you about your schedule.  Can you
 2   stay letter today than yesterday?
 3        A     Yes.
 4        Q     We'll complete our time.  We have
 5   total of a little over three hours left that we can
 6   use.  And so if you're able to stay that, then we'll
 7   get everything done.
 8        A     Yes, sir.
 9        Q     So we've been talking about Maribel.
10   What do you think of Maribel?  Is she a good person?
11        A     No.
12        Q     Why isn't she a good person?
13        A     Because when she was in the
14   Philippines, she was really nice to me, and she
15   respect me, and her boys was really nice, you know.
16   And then, when she came to the United States, she's
17   been abusing me for words, bad words, like that.
18   And we don't use that for the family.
19        Q     And you never use that yourself?
20        A     Me, no.
21        Q     You never use bad words yourself?
22        A     No.  I just say shoot, that's it.  If
23   I made a mistake, you know, shoot, you know.
24        Q     And why do think it changed?  Why did
25   Maribel change when she came here?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

169

```
 1        A       Because when sometime I talk to her,
 2  you know, that, you know, the house that you're
 3  living in, you should just, you know, clean it or
 4  mop it, like that.  And then she started to yell at
 5  me, you know.  Oh, I'm sorry about that, I say, you
 6  know.  And then I --
 7        Q       You can finish.
 8        A       And then, my brother said, when we
 9  come to United States, can you try to discipline my
10  boys, because they got bad attitude, he said.  Oh,
11  yeah, I can do that, you know, like my mother did us
12  to us.
13              But it takes a while, you know,
14  because they're already big.  I said, I can
15  discipline them, you know.  I need to talk them.
16  And then I been talking to her children, and then
17  she got mad at me, you know, I don't allow that
18  discipline, she said, you know.
19        Q       So you would tell her how to clean the
20  house, how to mop?
21        A       Yeah.  I was showing her how to -- how
22  to clean the floor.  And I can't do it, you know.
23        Q       So you would tell her what to do in
24  the house?
25        A       Yeah.  I was just, you know, like
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

```
 1   showing her how to do the American way, how you keep

 2   your house clean, where do you live, you know.

 3         Q       Would you tell her what to do every

 4   day?

 5         A       No, sir.  I just told her one time,

 6   you know.  So . . .

 7         Q       And you would discipline her kids?

 8         A       Yeah.  She doesn't like that.  And

 9   then, she used bad words to me, you know.  So I was

10   just trying to discipline them because my brother

11   told me to discipline my children, you know.

12              I said yeah, that's easy, I said.  You

13   know, when they get down here in United States, I

14   try to talk to them, you know.  So I did, I told

15   them, that way you don't get no in trouble, you

16   know, you have to be good yourself, I said.

17         Q       What would you do to discipline them?

18         A       Well, I'm telling them --

19              THE DEPONENT:  I have to object it.

20         A       I just told them to behave, you know,

21   don't fight, you know.  Don't fight with other kids

22   at that school, like that, because you can get in

23   trouble.

24              If they give you something, you say,

25   thank you.  That's it.
```

Calderwood-Mackelprang, Inc.  303.477.3500

Leonida Sackett

171

```
 1         Q       But what would you do to discipline
 2   them?
 3         A       I try to talk to them.
 4         Q       Would you punish them?
 5         A       No, I don't punish them.  I just talk
 6   to them, you know, in a good way, you know.
 7         Q       And would you talk to them harshly?
 8         A       No.
 9         Q       So how would you get them to follow
10   what you told them?
11         A       I told them, you know, you help your
12   parents to wash the dishes, you know.  Make sure
13   your shoes is clean to come inside the house, like
14   that, because the kids doesn't know anything that
15   they bring the shoes muddy sometimes, you know.
16         Q       And were they happy to listen to you?
17         A       Oh, they're very happy, those
18   children, yeah.  Uh-huh.
19         Q       They're happy that you told them what
20   to do?
21         A       Uh-huh.  And they say, thank you,
22   Auntie, you know.
23         Q       And what other ways is Maribel a bad
24   person?
25         A       She doesn't like me to go there
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

172

```
 1    really.  You know, she doesn't want to see me at her
 2    house.
 3         Q     Why not?
 4         A     Because -- I don't know, you know.
 5         Q     Why don't you think she likes you at
 6    her house?
 7         A     She was always yelling at me.
 8         Q     Why would she yell at you?
 9         A     Because she doesn't like me, she said.
10         Q     What would happen -- what would you do
11    before she starts yelling?
12         A     Come down, and she doesn't understand.
13    She just keep yelling, you know, like a tiger.
14         Q     What would cause her to yell?  What
15    would you do?
16         A     I just ignore her, you know.
17         Q     But before she started yelling, what
18    would you do that made her start to yell?
19         A     She was saying something like, you
20    know, her mouth, and I can't understand, you know.
21    And, Maribel, don't say that, I say, you know.
22         Q     Like what would she say --
23         A     You have to talk to me.  Bad things
24    for me, you know.
25                    But I'm going to tell you this story,
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

173

1   okay, about -- well, about Maribel family.  His

2   dad -- her father, brother, he was a killer.  And I

3   don't know that, see.

4               Junior and Maribel they told me when

5   they came over after -- after.  His uncle was a

6   killer, and he kill all the people in the courthouse

7   in San Marcelino, Sun Valley.  And we heard about

8   that news.

9               And all the lawyers, yeah, he went to

10  house, house to the lawyer.  So -- and then, one day

11  there was a boy, you know, he was climbing a little

12  fruit tree and he can see him in his house.  And

13  then, the guy, he was dressing up like a woman.  And

14  then that little by, he got suspicious.  So they

15  called the police, they called all the military, and

16  they put a bomb in his house.  He had a house.  He

17  had underground in the house.  And that's it, you

18  know.

19       Q     What kind of bad things would Maribel

20  say about you?

21       A     Me, that I'm not a good person, you

22  know, see.

23       Q     Why would she say you're not a good

24  person?

25       A     I don't know, you know.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

174

```
 1        Q      When she said you're not a good
 2  person, what would she say?
 3        A      She said that -- well, I can't
 4  remember.
 5        Q      But you remember she said -- she
 6  didn't just say -- did she use the words, You are
 7  not a good person?
 8        A      Yeah.  She told me, uh-huh.
 9        Q      And why would she say you're not a
10  good person?
11        A      Because she was mad at me from going
12  the see her at the house.  You know, she doesn't
13  like me to go there.  Because I do things for my
14  mother, you know, when I'm clipping her fingernails
15  in the kitchen, you know, like that.  And I heard
16  something, you know, that she's not is supposed to
17  come down here, she said.  So I just ignore her, you
18  know.
19        Q      But you can't remember any one bad
20  thing she said you did?
21        A      Let's see.  It really hurt, you know.
22        Q      What hurt?
23               THE DEPONENT:  I want to object that.
24        Q      (By Mr. Stewart) You can object, but
25  you still have to answer.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

175

1        A      No.

2        Q      You do have to answer.

3        A      No.

4        Q      Yes, you do.

5        A      She told me that I'm not worth it, a

6   woman, see.  And that hurts.  So, you know, how come

7   she was telling me bad like that.  And I did a lot

8   of things for them, you know, since their kid was

9   born.

10        Q      Do you like Maribel?

11        A      I love her, you know.  That's why I

12   brought her down here.  I love her family.  I love

13   my brother and her kids, you know.

14             That's why I bring them down here, you

15   know, to have a good life for them, you know.  That

16   way I can have a good family down here in United

17   States.

18             So that's all I can tell about my

19   family, you know.

20        Q      And when Jeffrey came, what would he

21   do to contribute?

22        A      Oh, he just stayed home too, you know.

23        Q      Would he do anything around the house

24   to help out?

25        A      No.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

176

```
 1        Q       Would he ever help out at the farmer's
 2  market?
 3        A       No, sir.
 4                MR. STEWART:  You want to take a
 5  minute to collect yourself?
 6                THE DEPONENT:  I'm okay.  I'm okay.
 7                (Pause in the proceedings.)
 8        Q       (By Mr. Stewart) So did Jeffrey ever
 9  help out at the market?
10        A       Not that I know.
11        Q       But you --
12        A       I never seen him.
13        Q       But you would know if he did, right?
14        A       I don't know.
15        Q       But you're the one who manages there,
16  and you're there all the time.
17        A       Oh, sometimes he come and say hi to
18  me, you know.
19        Q       And when he came to say hi, would he
20  help out?
21        A       No.
22        Q       Never helped out when he came to say
23  hi?
24        A       Never helped out, no.
25        Q       What else would he do when he came to
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

177

```
 1   say hi?
 2        A      And then he left to go play
 3   basketball.
 4        Q      He wouldn't do anything else when he
 5   was there?
 6        A      No.
 7        Q      How long would he be there saying hi?
 8        A      Oh, like, about 20 minutes.
 9        Q      Did Jeffrey ever help out on the farm?
10        A      Not that I know.  My husband takes
11   care of that.  So I don't farm.
12        Q      Do you do anything on the farm?
13        A      I don't drive tractor, no.
14        Q      Are you ever on the farm?
15        A      Once in a while I drive on the farm.
16        Q      What do you do when you're on the farm
17   once in a while?
18        A      Oh, sometimes I go check the produce,
19   make sure they're okay, you know.
20        Q      So you do do some -- you work on the
21   farm some?
22        A      Oh, some, yeah.
23        Q      And what would you do?
24        A      Sometime I help to pick tomato early
25   in the morning, you know.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

178

```
 1         Q      And did Jeffrey ever help you?

 2         A      No.

 3         Q      You never saw Jeffrey on the farm when

 4  you were on the farm?

 5         A      No.

 6         Q      And did Jeffrey ever help maintain the

 7  houses that you were leasing?

 8         A      No.

 9         Q      He never went -- did Jeffrey ever go

10  to any of your leasing houses?

11         A      No.

12         Q      Did Maribel ever go to the leasing

13  houses?

14         A      No.

15         Q      Did Esmeraldo, Jr., ever go to the

16  leasing houses?

17         A      No.

18         Q      Never helped do any maintenance?

19         A      No.

20         Q      When Jeffrey came, did Jeffrey do

21  anything to help out?

22         A      No.

23         Q      Did Jeffrey do anything around the

24  house, around the house he lived?

25         A      No.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

179

```
 1        Q       Would Jeffrey help out at your house?
 2        A       No.
 3        Q       Did Jeffrey ever go to the farmer's
 4  market?
 5        A       No.
 6        Q       He never went to the market once?
 7        A       I think just once, when I see him.
 8        Q       So in all the years that Jeffrey lived
 9  in Rocky Ford, he only went to the market one time?
10        A       I just saw him one time.  That's it.
11  To visit.
12        Q       So he just came one time?
13        A       Just one time.
14        Q       And what did he do when he came that
15  one time?
16        A       Just to visit, to come and get
17  something to eat, too.
18        Q       And did he ever go to the farm?
19        A       No.
20        Q       Not one time?
21        A       No.
22        Q       And did he ever go to any of the
23  buildings, any of the houses that you were renting?
24        A       Sometime he go visit, you know.
25        Q       He would go visit your houses, your
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

180

```
 1  rental houses?
 2        A     Oh, no.
 3        Q     Did he ever go to one of your rental
 4  houses?
 5        A     No.
 6        Q     Not one time?
 7        A     No, sir.
 8        Q     Okay.  So you're saying -- back to
 9  Maribel.  Did Maribel ever do anything to take care
10  of Conchita?
11        A     Not that I know, you know.  Because
12  she told me that every time I go up there, you know,
13  she's cooking, just cooking.  Sometime they're
14  sleeping in her bedroom, you know.  So . . .
15        Q     So Conchita -- so Maribel never helped
16  take care of Conchita?
17        A     No, sir.
18        Q     Do you remember when the adult
19  protective services came to visit?
20        A     Yes, sir.
21        Q     So during 2011 to 2014, was Conchita
22  ever able to take care of herself, your mother?
23        A     Yes, sir.
24        Q     She could take care of herself?
25        A     Yes, sir.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

181

1          Q       From 2011 to 2014?

2          A       Yeah.  Yes, sir.

3          Q       Your mother, Conchita --

4                  THE DEPONENT:  Objection.

5          Q       (By Mr. Stewart) You still have to

6     answer.  I haven't even asked the question yet.

7                  So from 2011 to 2014, your mother,

8     Conchita, could take care of herself?  She didn't

9     need someone to take care of her; is that correct?

10         A       Correct.

11                 MR. STEWART:  I'd like to enter this

12    into evidence.

13                 (Deposition Exhibit 14 was marked for

14    identification.)

15         Q       (By Mr. Stewart) I've handed you

16    Exhibit 14, which is a document from the Otero

17    County Adult Protective Services.  There is a bunch

18    of pages, but the page I'd like to have you look at

19    first is 12 pages in.  So if you count out 12 pages,

20    that's the page I'd like you to see.

21                 Are you able to hear me?

22         A       Yes, sir.

23         Q       So the page I'd like you to look at is

24    12 pages in.  It's in the middle.

25         A       Yes, sir.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

182

```
1          Q       So can you count in 12 pages.
2          A       1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11,12.
3          Q       So you should be now looking at a
4  page -- so the 12th one there I want you to look at.
5  You should be looking at the page that says, "Enter
6  Comment:  RP reports that."  Is that what you see
7  there?
8                  In the box in the middle, are you
9  here, the last box of text, it says, "RP reports
10 that."  Is that the page you're looking at?
11         A       Yes, sir.
12         Q       Would you mind reading that paragraph.
13         A       Yes, sir.  Enter Comment --
14         Q       Oh, you can just read it to yourself.
15 You don't have to read it out loud.
16         A       This is a lie.
17         Q       What part is a lie?
18         A       Because it's not true.
19         Q       What isn't true?
20         A       Because my mother, I've been feeding
21 her and I keep all the food at my house, my
22 residence, because my mother had special food.
23         Q       Can you tell me what this -- so this
24 says that they have a report that, "Conchita is
25 without appropriate food and incontinence supplies
```

Leonida Sackett

183

```
 1   and is being taken advantage of financially."

 2              So what part are you saying is a lie?

 3        A     Well, right here, "Conchita is without

 4   appropriate food and incontinence supplies and is

 5   being taken advantage of financially."  Rocky Ford

 6   Pioneer is asking worker to respond.

 7        Q     And so what's the lie?

 8        A     I've been feeding my mother, you know.

 9   And she had that special food.  And she has to eat

10   because, before she died, she can hardly eat.  So

11   the doctor gave me my special food to feed her, the

12   liquid one.  So that's what I had been feeding her,

13   you know.

14        Q     When did you start feeding her the

15   liquid food?

16        A     Before she went to the Pioneer Nursing

17   Home in Rocky Ford.

18        Q     And when was that?

19        A     I can't remember the date.  That was

20   somewhere around in 2014.

21        Q     And how long before she went to the

22   nursing home did you start giving her the liquid

23   food?

24        A     About two months ago.

25        Q     About two months before she went to
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

184

```
 1   the nursing home?
 2        A      Correct, yeah.  She had the special
 3   food, you know.  Uh-huh.
 4        Q      Now, could you look at the next page.
 5        A      This one?
 6        Q      No, the next page over here.  Right.
 7   Yeah.  Go ahead and read that to yourself.
 8               (Pause in the proceedings.)
 9        Q      (By Mr. Stewart) Let me know when
10   you're done, and I'll point you to the sentences
11   that I'm wanting to ask you about.
12        A      Yeah, because it's too little.
13   So . . .
14        Q      Are you having trouble seeing it?
15        A      It's okay.  Yeah.  It just takes a
16   little bit of time.  Okay?
17               Okay.
18        Q      So the first sentence, I'd like you to
19   look at is, if you go down four lines, and the
20   middle of the line it start with -- says, "Maribel
21   states."  Do you see that line?
22               It states:  Maribel states that
23   Leonida does not provide enough food for Conchita,
24   as well as them, and is not providing wipes and
25   gloves for Conchita.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

185

```
 1         A       I think Maribel is a big liar.  She is

 2   a big troublemaker.  Okay?  All of this report that

 3   Maribel reported to the nursing home, it wasn't

 4   true.  I've been taking care of my mother.

 5                  They have enough food to eat, you

 6   know.

 7         Q       So when she says there's not enough

 8   food to eat for Conchita or for them, she's lying?

 9         A       There was.  There's always some food

10   for them, you know.  There was food for my mother

11   and my dad.

12                  My dad, his income, the old -- old-age

13   pension, he was taking care of it.  My father, he

14   used to go to the restaurant all over in town, you

15   know, to eat there.

16                  So he goes to the grocery and buy

17   food.  And I take him to McDonald every day for

18   breakfast early in the morning, you know.

19                  So -- and then lunch, my dad used to

20   go out and just eat outside.  So he takes her own

21   pension.

22         Q       Well, that's your dad, but how about

23   Conchita --

24         A       Conchita, well, she takes care -- I

25   manage her money for a little bit, you know, because
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

186

```
 1   she had a lot of expenses, too, you know.  So my

 2   mother, she spent her money, her pension to pay

 3   her -- because she was paying her life insurance

 4   every month until it was done.

 5        Q     So she had a life instance?

 6        A       Life insurance, yeah.  And then, after

 7   she died, the social services told me that the life

 8   insurance has to be submitted.  The life insurance

 9   money that Conchita been paying, it's got to go to

10   the funeral home, see.

11              So there's a lot -- a lot of her money

12   that went, you know.  So the funeral home, he took

13   all the money, $9,800, that's all she was paying.  I

14   didn't nothing.

15        Q     When you say life insurance, do you

16   mean life insurance or health insurance?

17        A       Life insurance, not health insurance.

18        Q       And so who was the beneficiary of the

19   life insurance --

20        A       I am the beneficiary.  I put my mother

21   at the nursing home.  It's like one month, you know.

22   And I told her, can I just put you over there for

23   one month, and then after I run the fruit stand,

24   I'll come and get you, Mom.

25              But she pass away there, see.  She was
```

Leonida Sackett

```
 1   really doing good.  When she went up there, when I
 2   took her to the nursing home, you know.  Because
 3   Junior and Maribel, didn't want to see my mother,
 4   you know, said they were really mad at her.
 5        Q      Are you the only person -- only
 6   beneficiary of the life insurance policy?
 7        A      Correct.  That's what my mother told
 8   me, yeah.  That way, if she pass, you know --
 9   because I know that, you know, some day she will go,
10   and that was true.  See, that way, I don't have to,
11   you know, spend too much, you know.
12              But all the money, the social services
13   told me that it all goes to the funeral, you know.
14        Q      How much money did you get from the
15   life insurance?
16        A      None.
17        Q      But you were the only beneficiary?
18        A      Correct, yeah.  Because my mother --
19   because the social services called me, the
20   government, that, if you don't give that money to
21   the funeral home, you will pay all the expenses for
22   your mother.  Oh, I can't do that.  I can't afford
23   it, I said, you know, sure, yeah.
24              So they let me call the funeral home,
25   the funeral insurance, so I told them to address
```

Calderwood-Mackelprang, Inc.  303.477.3500

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

188

```
 1    that money to the funeral home.  And he kept all the

 2    money.

 3          Q       Who was "he"?

 4          A       Johnson Romero, in La Junta.

 5          Q       And he works for the funeral home?

 6          A       He own the funeral home.

 7          Q       He owns the funeral home?

 8          A       Yeah.  He got all the money on that.

 9    That's where some my -- my mother, she pass away

10    already, you know.  That's all the money went to,

11    you know.

12                  And then, other things, like in the

13    winter, I spending my time my mother.  I took her to

14    Pueblo, you know, to go out to eat, shop, clothes,

15    like that, because she loved clothes, you know.

16                  And she love jewelry.  When she passed

17    away somebody stole all her jewelry.  So I don't

18    know what happened.

19          Q       Who stole her jewelry?

20          A       I don't know.

21          Q       Where was it stolen from?

22          A       From her house.

23          Q       From her house?

24          A       From her bag, yeah.  When I went up

25    there when she died, it was gone.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

189

```
 1       Q      Did anything else in the house get
 2  stolen?
 3       A      My dad, money, like $3,000, yeah.  So
 4  it was gone, you know.  So I don't know, where did
 5  it go, you know.  So they've been taking care their
 6  own money, see, you know.  I spend it to them for
 7  their own money.
 8              I took care of them for, like, I
 9  think, one year.  And I get paid for taking care of
10  them just $200, 100 for my dad, 100 for my mother,
11  just to pay off my gas to go take care of them in
12  their house.
13              So that's where all the money.  They
14  don't got no money.  I never stole their money, you
15  know.
16       Q      Who do you think stole the money?
17       A      I don't know, you know.  So all my mom
18  jewelry -- she has a nice necklace, you know, set,
19  good set, jewelry, somebody stole.
20              Yeah.  She had a diamond ring.  They
21  stole her diamond ring.  So, you know, I don't know.
22              When I went up there, what I waited
23  for like, you know, one day before I went and check
24  all my mother things, you know, because I feel bad
25  when she passed, you know.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

190

```
 1        Q      And the same sentence that we were on
 2   earlier, it says that you were not providing wipes
 3   or gloves for Conchita?
 4        A      Oh, yeah, yeah.  I buy everything,
 5   yeah.  I provide everything, you know.  I use all
 6   her money, her pension, you know.  Sometime it's not
 7   enough, you know.
 8              And I provide everything, all the
 9   health care, you know, brush, toothpaste, like that,
10   soap, everything.  I buy everything for her, yeah.
11   So everything -- she got everything.
12              And then that day, I think she run
13   out.  But then when I find out that Maribel called
14   the social services, when I find out, I went and
15   bought some right away, in the store, you know, the
16   wipe and everything, you know.
17        Q      So when you heard that Maribel
18   called --
19        A      She reported me --
20        Q      Let me finish the question.
21              That Maribel called adult protective
22   services, then you went and bought gloves and wipes?
23        A      What I -- I was planning to go buy
24   stuff for my mother after work, you know.  And she
25   did it first, see.  So right away, she got some
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

191

```
 1   gloves and diapers.

 2              Mom was always have a diaper down

 3   there, you know.  So I don't know why Maribel tried

 4   to destroy me like this, you know.

 5        Q    And was that the first time that she

 6   was without diapers and wipes?

 7        A    Yes, sir.  Uh-huh.  Yeah.

 8        Q    Here it said -- earlier you told me

 9   Maribel never took care of Conchita.

10        A    She never took care of her.

11        Q    But here it says -- Maribel says -- or

12   Esmeraldo -- she says that you're forcing Maribel to

13   take care of Conchita.

14        A    That's a lie.  No, sir.

15        Q    So Maribel never took care of

16   Conchita?

17        A    No, she never take care of my mother.

18        Q    Maribel, in this report, says that

19   Leonida, that you, would only bring vegetables.  Why

20   would she say that?

21        A    I don't know, you know, because they

22   always have food, you know.

23        Q    Like what kind of food would they

24   have?

25        A    Oh, she gets steak.  My mother love
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

192

```
 1    steak, you know, potato, like that, vegetables,

 2    broccoli, you know.  So . . .

 3         Q     Another six lines down --

 4         A     Sometimes -- they don't know what I

 5    was doing to my mother, my parents.  Sometime I took

 6    her to Pueblo, we'll go out the eat there, you know.

 7    She said, let's go out to eat, you know.

 8              So we've been taking care of my

 9    mother.  We've been going out to eat, you know.

10    So . . .

11         Q     About six lines down, it starts with

12    Maribel states that.  It states that:  Maribel

13    states that Conchita received some type of pension

14    and that Leonida takes all the money.

15              Why would she say that?

16         A     I don't know.  She was lying, because

17    she was so jealous, I guess.

18         Q     What was she jealous of?

19         A     Because Conchita was receiving a

20    pension, you know, and I took care of everything,

21    you know.  I paid everything, their expenses, you

22    know.  So I don't know why she stated that, you

23    know.

24         Q     And who would receive that pension

25    money?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

193

1        A       Conchita.

2        Q       She would you receive it directly?

3        A       Correct.  Uh-huh.

4        Q       And then, two lines down, it says

5   "Maribel states that Conchita and her husband also

6   have to pay rent for a home that Conchita owns."

7                Did Conchita and Esmeraldo Sr. pay

8   rent on that house?

9        A       I charge them a little bit, yeah.

10       Q       What would you charge them?

11       A       Oh, I just charge them a little bit,

12  you know.

13       Q       How much per month?

14       A       Oh, like $400 a month, like that, you

15  know.

16       Q       And why would you charge them for

17  rent?

18       A       Well, because -- so that would help

19  me, you know, to pay my, you know, my taxes, like

20  that, you know.

21       Q       How would it help you pay your taxes?

22       A       My taxes?

23       Q       Uh-huh.

24       A       Because I need money too, in my

25  property.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

194

```
 1              And Conchita, she never own a house.
 2   I don't know why Maribel is stated something like
 3   that, that they're going to get divorce and she put
 4   her mom name.  I never -- never happened for that.
 5   So I don't know why she mentioned something like.
 6              That's bad.  That's really bad.  No,
 7   sir.  I don't accept that.  No, sir.  That was a
 8   lie.
 9        Q     What was a lie?
10        A     That she was stated down here.
11        Q     I still don't understand why you
12   charged her rent.
13        A     Well, because she has to pay rent, you
14   know.
15        Q     Why does she have to pay rent?
16        A     Because of her SSI that she was
17   receiving, you know, that way . . .
18        Q     Is that that way so you can keep some
19   of the SSI?
20        A     No, sir.  I never kept money in SSI.
21        Q     So why did you charge her rent?
22        A     Well, because my mother is living in
23   my house.  I have to rent it because that's my
24   business, you know.  So, you know.
25        Q     Another six lines down, it says:
```

Leonida Sackett

195

```
 1   "Maribel told worker that Esmeraldo, Sr. goes to
 2   work with Leonida, and sometimes when he sells
 3   something, Leonida will let him keep the money,
 4   although it's not very much."
 5              Is that true?
 6        A     That's not true, sir.  My father --
 7   she has bad diabetes, you know.  My father, was
 8   shaking.  She loved to come and walk.  He loved to
 9   walk because he was diabetic.
10              Then she come down at the stand and
11   watch for my customer.
12        Q     So it's a lie that he worked with you?
13        A     No.  My father never work with me.
14        Q     Never worked?
15        A     Never work.  No way.  I just let my
16   dad go away, you know, because he's old already.  I
17   let her have all her money, all his money, what he
18   do.  She just come down there just to visit and
19   watch the people.  That's it.
20              He never work with me, my dad, you
21   know.  Because my dad has a bad heart.
22        Q     Same page.  Don't go to the next page
23   yet.  We're almost done here but not yet.  So about
24   eight lines up from the bottom, towards the right
25   side, it says, "Leonida did produce receipts, but
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

196

```
 1   the total did not add up to what should be left
 2   over.  Worker also found out that Conchita used to
 3   own the house that she lives in, but not Leonida's
 4   name is down as the owner."
 5                So here it says that you had to
 6   produce receipts to cover to full amount that was
 7   owed for taking care of Conchita, but you didn't
 8   produce enough to cover the full amount.
 9        A     That's not true.
10        Q     What's not true?
11        A     I didn't cover the amount, you know.
12   What amount she was talking about, you know.
13        Q     And so here, are you saying that the
14   worker from adult protective service is lying, when
15   she says you didn't give her enough receipts?
16                It's the worker that's writing.  And
17   it says, "Worker requested that Leonida produce
18   receipts for what is paid out.  Leonida did produce
19   receipts, but the total did not add up to what
20   should be left over."
21        A     No, I produce all the receipts for my
22   mother, you know.
23        Q     So the worker from adult protective
24   services is lying?
25        A     I don't know why that report from
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

197

1  Maribel Echon, you know.

2      Q    But this was -- this isn't something

3  Maribel said.  This is something that the worker

4  says.  Is the worker lying when she said the

5  receipts didn't add up?

6      A    Well, I don't know.  I don't know

7  that, you know.  It's all add up.  I give them all

8  the receipts.

9      Q    Well, you can know.  Either -- like,

10  she says it didn't add up.  You say it did add up.

11  So who's right?

12      A    I'm right.

13      Q    You're right and she is wrong or

14  lying?

15      A    Correct.  Wow.

16      Q    And then she also says that "Conchita

17  used to own the house that she lived in."

18          Is that true?

19      A    That's not true.  No.  That's a lie.

20      Q    Was Conchita's name on the title for

21  the house?

22      A    No, sir.

23      Q    Never, her name was never on the

24  title?

25      A    Never.  Yeah.  The title, it was named

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

198

```
 1    to me and William Sackett.
 2         Q      So here it says -- on three lines from
 3    the bottom, it says, "Worker asked Leonida why
 4    Conchita's name was taken off as the owner of the
 5    home, and she explained to the worker that she and
 6    her husband were going to divorce, so she put her
 7    mother's name on the home so that her husband could
 8    not take the home."
 9         A      No, sir.  That's not true.
10         Q      So you're saying that her --
11    Conchita's name was never on the title?
12         A      No.
13         Q      And that you did not take her name off
14    the title --
15         A      No.
16         Q      -- for fear that it would be taken in
17    the divorce?
18         A      No.
19         Q      If there was a divorce.
20                What's the address of their house?
21         A      1103 Railroad Avenue.
22         Q      Railroad Avenue?
23         A      Correct.
24         Q      1103?
25                And here it says, "Worker asked
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

199

 1   Leonida why she was charging her parents 700 a

 2   month."

 3                A moment ago you told me you were

 4   charging them 400 a month.  Which is correct?  Did

 5   you charge them 400 a month or did you charge them

 6   700 a month?

 7        A     Well, I changed that.  I changed that.

 8        Q     When did you change it?

 9        A     A while back, you know.  That way she

10   had enough money to spend her own.

11        Q     So for a while, you charged her 700 a

12   month, and then later you changed that to 400?

13        A     Yes, sir.

14        Q     And for how many years or months did

15   you charge her 700 a month?

16        A     Since she was living down there.

17        Q     How many years was that?

18        A     I don't know.

19        Q     When did she move in there?

20        A     I think two years before Maribel and

21   Esmeraldo moved in.

22        Q     So 2009?

23        A     Yeah.

24        Q     So from 2009 until after this report.

25   So after 2014 --

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

200

```
1          A       Correct.

2          Q       -- you charged 700?

3          A       Correct.

4          Q       And then, after this report, you

5    changed it to 400?

6          A       Correct.

7          Q       Okay.  Thank you.

8                  Yesterday, Mr. Sackett said he thought

9    that the lawyers coerced Maribel and Esmeraldo to

10   bring this suit.  Is what that you think too?

11         A       Pardon, sir?

12         Q       Yesterday, Mr. Sackett said that he

13   thought that the lawyers coerced Maribel and

14   Esmeraldo to bring this suit, this case.  Do you --

15         A       I don't know.

16         Q       Do you believe that too?

17         A       I don't know.

18         Q       Or do you believe Maribel brought this

19   case on their own?

20         A       I believe Maribel, that she brought

21   that case from her own, because she was really

22   jealous of us.

23         Q       She was jealous?

24         A       Yeah, very jealous.

25         Q       So now, we're going to move three
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

201

```
 1   pages, to look at a page that looks like this
 2   (indicating).  We're going move -- take three more
 3   pages and then look at -- no, the one in your stack
 4   right there.  Yeah.
 5             But I think it's the page -- you can
 6   put that one away.  And then it's a page that
 7   says -- under the Enter Comment box, it starts by
 8   saying, "Worker spoke with Peggy."
 9             Does the next one say "Worker spoke
10   with Peggy"?
11             So does that one start with "Worker
12   spoke with Peggy Bellar"?  Is that the page you're
13   reading?
14        A     Yes, sir.
15        Q     Okay.  Do you know who Peggy Bellar
16   is?
17        A     She's a social worker for mother.
18        Q     So Peggy says that "Leonida was not
19   actually providing the physical care for Conchita
20   and that Maribel was."
21        A     That's not true.  No, sir.  I've been
22   providing all the care for my mother.  I took good
23   care of my mother for 30 years.
24        Q     So why would Peggy Bellar say this?
25        A     I don't know.
```

Calderwood-Mackelprang, Inc.  303.477.3500

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

202

```
 1          Q      Do you think she was just lying?
 2          A      She was a big liar, Maribel is.
 3          Q      But how about Peggy?
 4          A      I don't know.
 5          Q      So why do you think --
 6          A      So I think she was lying too.
 7          Q      You think Peggy was lying?
 8          A      She was lying.  No, I don't accept
 9  this.  No, sir.
10          Q      Okay.  She didn't hear all -- so that
11  last one, you're saying that Peggy Bellar is also
12  lying, correct?
13          A      Correct.  Yeah.  Uh-huh.
14          Q      Now --
15          A      No.  I don't allow that, sir.
16          Q      So now we're going to go to the
17  third-from-the-last, or the second-to-the-last page.
18  It's a page that looks like this (indicating).
19  Second-to-the-last page, and it looks like this
20  (indicating).  I think it's the next one.  Yeah.
21              So on this one, the part I'm
22  interested in looking at is in the second -- the
23  second paragraph that starts with, Continuation
24  Investigation, four lines down, after the coma, it
25  says:  It is Leonida's agreement for sponsorship
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

203

```
 1   that she is financially obligated to meet all the
 2   needs.  This is to include food, shelter, clothing,
 3   medical, dental, and vision.  Therefore, there
 4   should be no reason that Leonida would be using her
 5   parent's finances to pay for rent, food, and
 6   utilities.
 7          A     That's not true.
 8          Q     What part is not true?
 9          A     Yeah.  I'm obligated.  Uh-huh.
10          Q     Through the sponsorship, you're
11   obligated to take care?
12          A     Correct.  Yeah.  I'm sorry.
13          Q     And did you ever use the finances from
14   your parents to pay for rent, food, and utilities?
15          A     Yes, sir.
16          Q     You did use their finances?
17          A     I did use it, yeah, because it's my
18   business, too, you know.  It's my business.  I need
19   to get paid, you know.  So . . .
20          Q     And then, after that line, if you go
21   two lines down, there's a sentence that starts,
22   "Worker explained to Leonida that the HCA payments
23   need to go to the person who is actually doing the
24   care for Conchita."
25                And it goes on to say that:  Leonida
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

204

1   did finally admit that Maribel was taking care of

2   Conchita, but then Maribel had to because she needs

3   help.

4              So here it says that the worker heard

5   you tell her that Maribel is taking care of

6   Conchita.

7        A     No, sir.

8        Q     You never told the worker that Maribel

9   was taking care of Conchita?

10       A     No, sir.  No.

11       Q     So when she wrote this report, she

12  just lied?

13       A     Yeah.  Uh-huh.  Because Peggy Bellar

14  asked me if she will give her a job to Maribel.  No,

15  I said, you know.  My mother doesn't like nobody to

16  take care or her, except me.

17       Q     And you never told her --

18       A     She never told that.  She should say

19  anything that.

20       Q     You never told the worker that you

21  agreed that Maribel took care of her?  That, you

22  never said?

23       A     No.  Huh-uh.  Peggy knows about that.

24  We talk about it already, you know.  So, okay, you

25  take care of your mother, she said, you know.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

205

```
 1        Q       And then she goes on to say that,
 2   Leonida, you, did not agree with paying Maribel
 3   because she was dishonest.
 4                 Is that true?
 5        A       That's not true.
 6        Q       So this is payment for changing the
 7   HCA.  The HCA is what she was getting paid, the home
 8   care allowance.  That's what the money the
 9   government was paying for taking care of Conchita.
10                 So it mentions the HCA, which is the
11   Home Care Allowance.  It's a financial assistance
12   program for elderly, low income, and disabled in
13   Colorado.  And that has to go to the person taking
14   care of Maribel.  But that HCA -- sorry.  But that
15   has to go to the person taking care of Conchita.
16        A       To me.  I get --
17        Q       So if you're the person that's taking
18   care of Conchita, it gets paid to you.
19        A       Correct.  Yeah.  I get paid $100 each
20   for my parents.
21        Q       But here, when you spoke with the
22   people from adult protective services, you agreed
23   that Maribel was taking care of her, and so that you
24   should no longer receive the HCA.
25        A       No, sir.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

206

```
 1        Q      And then they said, since you can't
 2  receive it, they asked if Maribel should be getting
 3  paid the HCA.  And you said, no, because you don't
 4  trust her, she's dishonest.
 5        A      Yes, sir.
 6        Q      You don't trust her?
 7        A      I don't trust her.  But I love her,
 8  but I don't trust her.
 9        Q      You think she would steal?
10        A      She might.
11        Q      So you didn't want the money to go to
12  Maribel because you thought she was steal it and not
13  use it to take care of Conchita?
14        A      No, sir.
15        Q      No, that's not what you thought?
16               The question -- I'll just repeat the
17  question.  You did not want the HCA payments to go
18  to Maribel because you thought that she would steal
19  it and not take care of your mother, Conchita; is
20  that correct?
21        A      It's correct.  Uh-huh.
22        Q      And so then they say, because of that,
23  because you didn't trust Maribel, they took her off
24  of HCA, and they put her on HCBS-EBD.  So they
25  changed the payment structure.  They changed how you
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

207

```
 1   take care of her.
 2        A     I don't know that.
 3        Q     And then, in three lines from the
 4   bottom of that paragraph, the first full sentence,
 5   it says:  There were only vegetables and 100 pounds
 6   of rice.
 7              So the worker -- if you go one line
 8   up, it says:  Worker did check the home and supplies
 9   for Conchita.  There were only vegetables and 100
10   pound bags of rice.
11              Do you see the line I'm referring to?
12        A     Where's that one?
13        Q     So we're starting right here.  So
14   you're going up 1, 2, 3.  And it starts, says:
15   Worker did check the home.
16        A     Probably Maribel and the family ate
17   all the food that I brought there for my mother, you
18   know.  I was -- I was thinking to buy another extra
19   refrigerator for mom and dad, you know.  So -- and I
20   took care all the food for them.
21        Q     So why wasn't there food when the
22   worker checked?
23        A     I don't know.  Like I said, maybe they
24   ate it all.
25        Q     Who ate it all?
```

Leonida Sackett

208

```
 1        A       Maribel, Junior, and the kids.  So --
 2   because I buy my mother grocery twice a week, once
 3   or twice a week, you know.
 4        Q       So you think it could have been often
 5   that there was only vegetables and rice?
 6        A       And besides that, my mother wants me
 7   to bring her food, you know, and buy in the
 8   restaurant, you know.  It's really -- like my dad,
 9   he was going to -- he used to go to the cafe and buy
10   food there.  He eats there outside all the time.
11   Every day.
12        Q       And do Maribel and Esmeraldo eat food
13   from the restaurant ever?
14        A       Once in a while, you know, if I have
15   time, I'll -- I will invited them.  Once a month, we
16   go to the -- because Esmeraldo, he loved to go to
17   the buffet, you know, restaurant.
18        Q       Maybe once a month?
19        A       Once a month, yeah.  I'll take all the
20   family up there to go out to eat, yeah.  They love
21   it.  Sometimes twice a month, like that, you know.
22   If I have time, you know.
23        Q       So sometimes they'd go to restaurants.
24   Like Maribel would go maybe once a month.  Sometimes
25   you'd take Conchita.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

209

```
 1              But it was it regular?  Did it happen
 2  often that there was no food in the house?
 3       A     No, sir.
 4       Q     So they were just very unlucky that
 5  the worker came this time --
 6       A     Yes, sir.
 7       Q     -- and found that there was no food
 8  and rice -- or just rice and vegetables?
 9       A     Right.  It was just happened.
10       Q     You think that happened like more
11  often?
12       A     No, sir.
13       Q     You think -- was this the only time
14  that ever happened?
15       A     Probably, that's the only time.  Maybe
16  they did make a story so I can get in trouble.
17              Maribel does everything what she can
18  do to me, because she was really jealous to me.
19       Q     So you think that she intentionally
20  took out the food so it looked like there was no
21  food?  Is that what you think?
22       A     They eat it.  Cook it and eat it
23  before she called somebody down there.  Yeah.
24       Q     So they just ate it first?
25       A     Yes, sir.  Wow.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

210

```
 1        Q       If Maribel doesn't like you, why do
 2   you think she came to the United States in the first
 3   place?
 4        A       Because -- can you repeat the question
 5   again, sir.
 6        Q       Why do you think Maribel came to the
 7   United States?
 8        A       She told me that it's a better life
 9   than in the Philippines.
10        Q       And why do you think Esmeraldo and
11   their children wanted to come to the United States?
12        A       To have a better life.
13        Q       And so with the HCA payments that we
14   were talking about, the Home Care Allowance money --
15        A       Yes, sir.
16        Q       -- were you the one that managed that
17   money?
18        A       Yes, sir.
19        Q       And where would you use it?  How would
20   you use it?
21        A       Well, I buy gas, you know, so to drive
22   back and forth to go take care of my mother at her
23   house.
24        Q       Where were you driving her to?
25        A       Down their house in 1103 Railroad
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

211

1    Avenue, Rocky Ford.

2         Q      So you would drive them from their

3    house to where?  Where would you go?

4         A      To take her to the doctor.

5         Q      How often did she have to go to the

6    doctor?

7         A      It depends, you know.  Sometime I took

8    her to the hospital in Pueblo, sometimes twice,

9    twice a month, three times a month, like that, you

10   know.  Because she was having problem with his

11   dialysis arm.  Yeah.  It's always fell off, and then

12   he need another surgery, you know.

13        Q      Who would take her to dialysis?

14        A      I do.

15        Q      Would someone else take her

16   sometimes --

17        A      No, sir.

18        Q      -- if you were busy?

19        A      No, sir.

20        Q      Were you ever busy and someone else

21   had to?

22        A      If I'm busy, I call my husband, you

23   know, to -- like, for example, in the summertime, if

24   I'm busy, I call my husband to watch the fruit

25   stand, you know, until I get back to take care of

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

212

```
 1   mother, because she needed some surgery again.  And
 2   then she told me, Yeah, go.
 3        Q      But you're the only person that took
 4   her to dialysis?
 5        A      Correct.
 6        Q      And after the people from adult
 7   protective services came to talk to you, did you
 8   talk to Maribel after this?
 9        A      Yes, I did.
10        Q      Were you angry with her?
11        A      No.
12        Q      No?
13        A      No.  I was very nice, when he told
14   her, you know.  And I said, Maribel, I got all that
15   report, you know, for the social services, you know.
16              You know, this is a family, I said,
17   you know.  So -- and I'll take care of everything, I
18   said, you know.  And my mother doesn't want you --
19   doesn't want you to take care of her because you was
20   mean to her, I told her.  So, you know, she wants me
21   just to take care or her because I'm her daughter.
22        Q      And did it upset you that she went to
23   adult protective services?
24        A      No.  No.
25        Q      It didn't upset you?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

213

```
 1        A       It didn't upset me.  I understand that
 2   Maribel, she has a lot of words that she doesn't
 3   understand, you know.  So . . .
 4        Q       So what do you mean there's words she
 5   doesn't understand?
 6        A       Like, why she was reporting me for
 7   false, you know.  I've been supporting her.
 8        Q       So you just think she was confused?
 9        A       I think so.
10        Q       She wasn't lying or trying to get you?
11        A       No.
12        Q       So when she went to adult protective
13   services and said that she took care of her mom --
14   your mom, Conchita, and told them that there was no
15   food and told them that you were stealing their
16   money, it wasn't because she was lying.  It was --
17        A       She was lying.
18        Q       -- just because she was confused?
19                She was lying.  And that didn't make
20   you angry?
21        A       No.  Huh-uh.
22        Q       It didn't upset you that she would say
23   that about you?
24        A       No, sir.
25        Q       You were okay?  That was fine?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

214

```
 1        A      Yes, sir.

 2        Q      How did it make you feel?

 3        A      I feel great, you know.

 4        Q      After she reported you to adult

 5  protective services, you felt great?

 6        A      Yeah.  First, I felt upset, you know,

 7  why Maribel is doing this to me, why Maribel is

 8  reporting me, you know.  Because I was so good to

 9  her and her family, you know.  And I've been

10  supporting Maribel, you know.

11              I provide the house for her, you know,

12  everything, you know.  Why Maribel was doing this to

13  me, that's what I was thinking, you know.  So -- and

14  then -- well, I just let it be, you know.  Whatever

15  she wants to do, you know, to me I just let it be.

16  But it was false.

17        Q      But you threatened to deport her,

18  right?

19        A      No.  No.  I don't -- I don't try to

20  deported her, you know.  Why should I deported her,

21  sir, because I already brought her in the United

22  States.

23        Q      You didn't threaten to report her?

24        A      No, sir.

25        Q      And you didn't threaten to deport
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

215

```
 1   Esmeraldo?
 2        A     No, sir.  They're already here in
 3   United States, you know, why they have to go back
 4   there.  That was very poor life there, you know.
 5        Q     Why did you tell Mr. Konvalinka here
 6   that you should have deported them because they
 7   spent all your money?
 8        A     Well, I don't know.  I can't remember,
 9   you know.  Because probably I was upset, you know.
10   So I don't know.
11        Q     You don't know why you said that?
12        A     I don't know.  I can't remember, sir.
13   I'm sorry, you know.
14        Q     Did you ever think that before you
15   said that to Mr. Konvalinka?  Had you thought that
16   before?
17        A     I don't know.
18        Q     You can't remember?
19        A     I can't remember, yeah, you know.
20        Q     You can't remember saying that?
21        A     No, I can't remember saying.
22        Q     And you can't remember whether you
23   thought that before?
24        A     No.
25        Q     So they lived at your house that you
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

216

```
 1   owned, right?

 2         A      Correct.

 3         Q      And then you provided them food?

 4         A      Correct.

 5         Q      And you helped take them to school?

 6         A      Correct.

 7         Q      Helped go to the dentist?

 8         A      Correct.

 9         Q      And go to the doctor?

10         A      Correct.

11         Q      And you would expect them to take care

12   of the house that you're providing them?

13         A      Pardon?  I'm going deaf.

14         Q      You would expect them to take good

15   care of the house that you're letting them stay in?

16         A      Correct.

17         Q      And what would happen if they didn't

18   take good care?

19         A      I'll fix it, sir.

20         Q      And if you went to their house and it

21   was dirty, what would you do?

22         A      Nothing.

23         Q      Nothing?

24         A      (Deponent nods head.)

25         Q      You wouldn't care that they weren't
```

Leonida Sackett

217

1    taking good care of it?

2         A      No.

3         Q      And if it wasn't taken care outside,

4    you wouldn't ask them to clean up?

5         A      I clean up.

6         Q      And inside the house, like in the

7    kitchen, if they left dishes, would you tell them to

8    clean them up?

9         A      No.

10        Q      Did you and Maribel ever argue?

11        A      Yeah.  We did, you know, before they

12   left.  Uh-huh.

13        Q      And what would you argue about?

14        A      What is that we argue, you know.  Oh,

15   we argue about mom, when I was doing the nails,

16   taking care her nails and toenails, you know.

17   Because I heard she said that you need a Sackett,

18   you know, she's really mean.  I never been mean to

19   her.

20            And I said, I never been mean to you,

21   I said, you know.  So I can do whatever what I do to

22   my mother.  I can come anytime here.  I got the key

23   for the house, I can always open the door and take

24   care of my mother.  That's what I told her, you

25   know.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

218

```
 1        Q      And how would you feel when she would
 2   argue with you and accuse you of those things?
 3        A      Well, sometime I feel bad, you know.
 4   I just ignore it, you know.
 5        Q      And how would you respond?
 6        A      Well, sometime I go there to visit
 7   with her, I just sit down there and I just say, you
 8   know, how you feeling, how are you, you know.  And
 9   then sometimes she doesn't talk to me, see, you
10   know.  So . . .
11        Q      Did you ever argue with Esmeraldo Jr,
12   your brother?
13        A      No.
14        Q      No?
15        A      No.
16        Q      Did you ever get angry at Esmeraldo?
17        A      No.
18        Q      Were you ever upset at him?
19        A      I was upset, you know, when they
20   reported me to the lawyer, like this, you know.  But
21   now, it's just nothing to me anymore, you know.
22              And I asked to forgive me, you know,
23   to the Lord, you know, what he had done to me, and I
24   forgive him, you know.  So -- and that's it.
25        Q      Were you ever upset for a different
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

219

```
 1  reason?

 2        A      No.

 3        Q      Were you ever disappointed with

 4  Esmeraldo, Jr.?

 5        A      No.

 6        Q      You never -- did you ever wish that he

 7  would help more than he did?

 8        A      I should wish I can help more to him,

 9  you know, because I'd like to help his family.

10  Because I'm not done finishing helping them to

11  drive.  I was teaching the family how the drive, you

12  know.  So . . .

13        Q      Did you ever -- you said he sleeps a

14  lot; is that right?

15        A      Yeah.  The first time they come in

16  here, yeah, they sleep a lot, yeah.

17        Q      And did you wish that he would stop

18  sleeping and do something?

19        A      Yes, sir.

20        Q      And what did you wish he would do?

21        A      I told him that go look -- go look for

22  a school that you can learn how to speak English for

23  a year, you go to school, you and Maribel, you know.

24  Don't worry about your children, because they can

25  learn how to speak English in the school quicker
```

Leonida Sackett

220

```
 1   than you guys.  But they didn't do it, you know.
 2        Q      And were you disappointed that he
 3   didn't do it?
 4        A      No.
 5        Q      You didn't get angry at him?
 6        A      No.
 7        Q      You never told him that you wished he
 8   wouldn't sleep so much?
 9        A      Yeah, uh-huh.
10        Q      You did tell him?
11        A      Yeah, I told him, you know, you need
12   to do something, because this is America, this is
13   not the Philippines anymore, I said, you know.
14        Q      Did you ever threaten him and say,
15   stop sleeping or else I will do something?
16        A      No, sir.
17        Q      Did Maribel and Esmeraldo and their
18   children have to rely on you for your help?
19        A      Excuse me, what "relying"?
20        Q      Rely means they can't do it
21   themselves, they need it from you.
22        A      Yes, sir.
23        Q      Like they're dependent on you.
24        A      Yeah, uh-huh.
25        Q      So you would say that they were
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

221

```
 1   dependent on you?
 2         A      Yes, sir.
 3         Q      So they were dependent for food,
 4   right?
 5         A      Yes, sir.
 6         Q      They were dependent to take them to
 7   the hospital if they were sick?
 8         A      Yes, sir.
 9         Q      And they were dependent on you to go
10   to the dentist?
11         A      Yes, sir.
12         Q      And did they have access to a car
13   where they could drive themselves to the dentist?
14         A      Yes, sir.
15         Q      They did have a car?
16         A      Yeah.  I told them, you can use the
17   farm truck, you know, pickup, nice one, you know.
18         Q      And where was that farm truck?  Where
19   did it --
20         A      At my house.
21         Q      It was at your house.  And how far
22   away is your from their house?
23         A      Oh, it's just like three blocks.
24         Q      So you told them, anytime they wanted
25   to use the farm tuck, they could walk three blocks
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

222

```
 1    and use the truck?
 2          A     Oh, it was parked there in their
 3    house, you know.
 4          Q     Was it always --
 5          A     And then I bought me a secondhand car,
 6    too, you know, for them to use, to drive.
 7          Q     And was that car --
 8          A     And then --
 9          Q     Was that car available to them all the
10    time?
11          A     Correct.  Yeah.  It was parked there
12    for them, the family to drive, yeah.  Just in case
13    they had emergency, they can come and call me at the
14    house.
15          Q     The pickup truck was there available?
16          A     Yeah, for both of them.
17          Q     And could they both drive?
18          A     Junior, I got him a learning permit.
19    Junior can drive, yeah.  But Maribel, no.  So  . . .
20          Q     Junior could drive, but Maribel could
21    not?
22          A     No.
23          Q     Did Junior have a driver's license
24    after the permit?
25          A     Yes, sir.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

223

```
 1        Q      He did get a license?

 2        A      Uh-huh, he got a license.  And I was

 3  happy that he got a driver's license.

 4        Q      Did the family, Maribel and Esmeraldo,

 5  Jr., ever feel like they owed you a debt?

 6        A      No.

 7        Q      No?

 8        A      No.

 9        Q      Did they ever feel like they were

10  obligated to do anything because you helped them so

11  much?

12        A      No.

13        Q      Were they ever worried that you

14  wouldn't keep helping them, if they didn't do what

15  you said?

16        A      No.

17        Q      No?

18               They never had to worry that would you

19  stop bringing them food or stop taking them to the

20  doctor?

21        A      No.

22        Q      So we talked some about Esmeraldo,

23  Jr.'s jobs.  Did you ever get upset at -- did you

24  ever get upset at the woman that was providing him

25  the job?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

224

```
 1        A       No.
 2        Q       Did you ever get upset at Phyllis
 3   Atkins?
 4        A       No.  I was happy that they got a job.
 5                (Reporter clarification.)
 6                MR. STEWART:  A-T-K-I-N-S.
 7        Q       (By Mr. Stewart) Is that correct, for
 8   her, Atkins?
 9        A       Hopkins, H-O-P-K-I-N-S.
10        Q       Is her last name Hopkins or Atkins.
11        A       Hopkins, yeah.  That's their last
12   name.
13        Q       Phyllis Hopkins?
14        A       Yeah.  Phyllis Hopkins, yeah.
15        Q       When we spoke with her, she said that
16   her last name was Atkins.  Do you think that could
17   be right, and not Hopkins?
18        A       Hopkins?
19        Q       She said that her last name was
20   Atkins.
21        A       Atkins, maybe.  Maybe I'm wrong for
22   the spelling, yeah.
23        Q       Spellings are -- hard to remember
24   names.  But she said that you yelled at her when she
25   tried to give Esmeraldo work?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

225

1       A       No, sir.

2       Q       You did not yell at her?

3       A       No, I didn't yell, yeah.

4       Q       And so why would she tell us that?

5       A       I don't know.  I was happy that my

6  family, Junior and Maribel, are looking for a job,

7  that they have a job, you know.  That way they could

8  support themselves, too, you know.  So . . .

9       Q       But you weren't angry and you didn't

10 yell at her?

11      A       No.

12      Q       And she also said that they didn't

13 have a car, and that she had to go pick them up to

14 come to work.  Why would she say that?

15      A       I don't know.

16      Q       But the whole time that they were in

17 Rocky Ford, they had access to a car?  So they could

18 have driven?

19      A       I don't know.

20      Q       Earlier you said yes.  Did they have

21 access to a car?

22      A       Oh, yeah.  We got the -- I'm sorry.

23 I'm getting deaf, because I have a bad cold, you

24 know.

25      Q       And so they had access to a car the

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

226

```
 1   whole time.  So why would Phyllis Atkins say that
 2   she had to pick them up?
 3        A     I don't know.
 4        Q     Do you think Phyllis Atkins was lying?
 5        A     I don't know.  I don't know her.
 6        Q     Yeah.  But she said she had to pick
 7   them up because there was no access to a car.  Did
 8   she lie when she said that, or is that true?
 9        A     Probably that time, he hasn't had a
10   driver's license, you know.
11        Q     Do you think you have a quick temper?
12        A     No.
13        Q     No.  Are you able to maintain your
14   composure?
15        A     Correct, yeah.  I am like that, you
16   know, when -- sometime when I a little bit stressed,
17   you know, my voice it just go up, you know.
18        Q     So sometimes your voice goes up?
19        A     Right.  Uh-huh.
20        Q     How often does your voice go up?
21        A     Oh, not very often.  Only in here.
22        Q     Only in here?
23        A     Yeah.
24        Q     So when -- before he had his driver's
25   license, why wouldn't you drive them to Phyllis
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

227

1   Atkins for the work?  Why did she have to come pick

2   them up?

3        A     Because I was too busy.  I was taking

4   care of my mother, yeah.

5        Q     Do you remember when they went to work

6   in Manzanola?

7        A     Yes, I remember that.

8        Q     And what did you think about them

9   working in Manzanola?

10        A     Oh, I love it, you know, when they

11   went to work, you know.

12        Q     They said they had to come back

13   because you wouldn't let their kids come.  Did you

14   let their kids go to Manzanola, Justin?

15        A     Justin -- she won't let the kids to go

16   with them, and they want me to babysit their kids

17   while they're going to Manzanola.

18        Q     You didn't tell her that the kids had

19   to stay in Rocky Ford?

20        A     No, sir.

21        Q     You didn't say they needed -- maybe --

22   thought they should go to school there or thought

23   they should remain --

24        A     No, sir.

25        Q     She said that the reason they couldn't

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

228

```
 1   stay in Manzanola was because you wouldn't let their
 2   kids come.
 3         A      No, sir.
 4         Q      So they had to come back because you
 5   wouldn't let their kids come.
 6         A      No, sir.  I didn't say that word.
 7   That's not true.
 8         Q      So when they moved out of the house to
 9   move to Manzanola, you did not keep their kids, and
10   not let their kids go?
11         A      Repeat again.
12         Q      When they moved out of your house to
13   move to Manzanola, you did not tell them that their
14   kids had to stay in Rocky Ford?
15         A      No, sir.
16         Q      And you did not keep their kids there?
17         A      No.
18         Q      Where were their kids living at that
19   time?
20         A      They're living in 1103 Railroad,
21   because they're going to school.
22         Q      And why did they stay living there?
23         A      Because Justin told me they didn't
24   want to go with their mom and dad.  That's what they
25   told me, yeah.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

229

1        Q      So the reason that Justin and the

2   other kids didn't go to join them in Manzanola was

3   because Justin did not want to go?

4        A      Yes, sir.  That's what Justin told me,

5   you know, I don't want to go with my parents.

6        Q      Is there any other reason why they

7   would stay in Rocky Ford?

8        A      Because they like better in Rocky Ford

9   than Manzanola.

10        Q      Who liked it better?

11        A      Justin.  And he called me.  He's the

12   one who called me, you know.  And he said that they

13   don't like it there.

14        Q      Justin called you and said he doesn't

15   like it in Manzanola?

16        A      No, Jeffrey is the one that call me.

17        Q      Jeffrey called you?

18        A      No, my brother.

19        Q      Who called you, again?

20        A      Esmeraldo called me that, sis, I don't

21   want here in Manzanola, because we don't got no TV.

22   So we want -- we want to come back.  Would you

23   accept me to come back, Maribel and Jeffrey.  Of

24   course, you know, anytime, you know.

25              So they came back.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

230

```
 1        Q       And so he called you and said that he
 2   didn't like it there and he asked you if he could
 3   come back?
 4        A       Correct.  And he said that he can't
 5   afford to pay the apartment there.  So . . .
 6        Q       When they went to Manzanola, how old
 7   were ████ and Justin?
 8        A       I think ████ is -- I'm not for sure.
 9   Can I just guess, sir?
10        Q       Yes.
11        A       ████ is maybe 11 years old, you know.
12   I'm just guessing.  I can't remember, you know.
13        Q       And how much older is Justin?
14        A       Justin is, let's see, 19, 19 years
15   old.
16        Q       Right now or at this time?
17        A       Oh, wow, I cannot -- I don't know.
18        Q       How much older is Justin than ████?
19        A       I don't know.
20        Q       Do you think ████ was old enough to
21   decide whether he should live with his parents in
22   Manzanola with Esmeraldo or in Rocky Ford?
23        A       No.  Justin does, because he was
24   older, yeah, but he don't want to go, he said.  How
25   come, Justin, you didn't go?  I don't want to go
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

231

```
 1   there in Manzanola.  I don't like it there.
 2        Q    He didn't like it, and he was old
 3   enough to decide?
 4        A    Yeah, uh-huh.  He was old enough to
 5   decide.  So . . .
 6        Q    The court reporter mentioned it to me
 7   earlier, and it's hard to change habits, and that's
 8   your habit.  Like when you answer a question yes,
 9   could you not say, uh-huh, or yeah.  Instead say,
10   yes.  Because it's hard for the reporter to put a
11   record with like a uh-huh.
12             I know that's hard.
13        A    Sorry.
14        Q    It's just -- it's hard to remember.
15   So I'm just saying, your own pattern of speaking and
16   it's hard to break those, but just try to remember.
17        A    Sorry.
18             MR. STEWART:  Do you guys need a
19   break?  Do you need a break?
20             (A recess was taken at 5:21 p.m. until
21   5:32 p.m.)
22             MR. STEWART:  One more session, but
23   there are a number -- a few topics and a couple of
24   things to tie up.  But hopefully we can get through
25   it quickly.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

232

```
 1        Q      (By Mr. Stewart) So when they went to
 2   Manzanola, when Jeffrey and Esmeraldo and Maribel
 3   went to Manzanola -- is that the people who went to
 4   Manzanola; is that correct?
 5        A      Correct.
 6        Q      So when Jeffrey, Maribel, and
 7   Esmeraldo went to Manzanola, Esmeraldo told us that
 8   he called you and said he would like to have his
 9   children come, and you told him that they had -- the
10   schools were better here and -- or were better in
11   Rocky Ford and they could not go.
12        A      No, sir.  He never called me about the
13   kids.
14        Q      He never called and said --
15        A      No.  They left the kids down there.
16        Q      And so they left ███ and Justin in
17   Rocky Ford?
18        A      Correct.
19        Q      And you did not tell Esmeraldo that
20   ███ and Justin had to stay in school here?
21        A      No.
22        Q      So Esmeraldo was just confused or
23   lying when he told us that?
24        A      Correct.  Yeah.  I told him and
25   Maribel -- I went to Manzanola -- that you're not
```

Calderwood-Mackelprang, Inc.  303.477.3500

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

233

```
 1   supposed to leave your kid, because the immigration

 2   would come and get the kids.  They said that they

 3   pick them up if the parents left the kids at home.

 4        Q      So you were telling him --

 5        A      I don't know --

 6        Q      You were telling him that immigration

 7   might come pick up his kids if they don't come back?

 8        A      No.  I told them, you never, ever

 9   leave your kids, I said, you know, at home.  You

10   take them with you, you know.

11        Q      And you were telling them that if they

12   didn't, then immigration might come and get them?

13        A      I didn't tell the immigration, sir.

14   I'm sorry, you know.

15        Q      You told them that immigration might

16   come and get them?

17        A      What I told them, you might get in

18   trouble for leaving your kids at home, you know.

19        Q      And so when that happened, did you

20   offer to drive the kids, ███████ and Justin, to

21   Manzanola?

22        A      No, sir.

23        Q      No?  Why didn't you offer to do that?

24        A      Well, because any brother called me

25   and they want to come back.  They don't like it
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

234

```
 1   there in Manzanola.
 2          Q      And before he told you he wanted to
 3   come back, you didn't try to take the kids to them?
 4          A      No.
 5          Q      No?
 6          A      That was a liar.
 7          Q      That was a lie?
 8          A      Yeah.  Oh, my God.
 9          Q      And how was Esmeraldo, Jr.'s health?
10          A      Not very good.
11          Q      What were some of the health problems?
12          A      He had the kidney problem.
13          Q      When did the kidney problem start?
14          A      Well, he told me it was started in the
15   Philippines when he was working in the security.
16          Q      Did it get worse while he was in Rocky
17   Ford?
18          A      It got worse, yeah.  And I looked for
19   a doctor for him, a kidney doctor, you know.
20          Q      Did he have to go to the doctor?
21          A      Correct.  Yeah.  Because the doctor
22   said this is emergency, you know.
23          Q      What was the emergency?
24          A      His kidney.  They called it a kidney
25   stone.  It was big.  So I took him to the doctor and
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

235

```
 1   they took X-ray, and the kidney doctor find out that
 2   his kidney was getting big.  It was too big, and we
 3   needed to do something.
 4        Q     What did you need to do?
 5        A     We need to get rid of it, and he
 6   needed a laser.  Because someday, he might not be
 7   able to -- to breathe, you know, his body's going to
 8   be hard, you know.  He might die, you know, if he
 9   doesn't do anything.  Because his kidney is not
10   going to function if we don't get rid of this, he
11   said.
12        Q     Did you say that he needed a "laser"?
13        A     Yes, that's what the doctor told him,
14   yeah.
15        Q     And what would they do with the laser?
16   What would that mean?
17        A     You know, when he pee, you know, and
18   the pee, yeah.  And they inserted the laser through
19   his kidney, yeah, for -- and then they have to leave
20   it there for, I guess, two weeks, you know, to get
21   rid of kidney stone, you know.  He has to drink a
22   lot of water to get rid of the kidney stone.  And
23   then he has to measure it, you know.
24        Q     So he needed to break up the kidney
25   stone --
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

236

```
 1        A      Break up, yeah.  Uh-huh.

 2        Q      -- so he could pass the kidney stone?

 3        A      Right.

 4        Q      How long was he feeling bad or feeling

 5   unhealthy before he went to the doctor?

 6        A      Oh, he felt bad a long time ago.

 7   That's what he told me, you know.

 8        Q      Why didn't he go to the doctor sooner?

 9        A      Well, when he started to got sick in

10   the Philippines, and he call me, you know, sis, I

11   need some help, you know.  And the doctor said -- I

12   went to see the doctor, and I'm down here in the

13   hospital.  I need some money, you know, because if

14   you don't send money to pay the doctor, I will die,

15   that's what he told me, you know, and I needed some

16   help, so he can help me to get rid of some of my

17   kidney stone.

18             So I don't know, he had problem a long

19   time ago for his kidney stone.  So I sent him some

20   help, you know.  Okay, here's the money.

21        Q      And if he knew about it while he was

22   in the Philippines, why didn't he go to the doctor

23   sooner, when he was in Rocky Ford?

24        A      I don't know, you know.  Well, he came

25   to United States.  He told me that I need to -- you
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

237

```
 1  need to -- I need to go to United States, and call
 2  your -- call your sister to bring you to United
 3  States so he can find you a kidney doctor right
 4  away, you know.
 5              And I found me a doctor.  And they
 6  didn't tell him later on, you know.  I think it
 7  takes a while before they call the patient, you
 8  know.  So he help him, you know.
 9      Q     So you found him a doctor right away?
10      A     Right.  Uh-huh.  But they don't call
11  him right away, you know.
12      Q     The doctor didn't call him?
13      A     No.  We have to wait for the
14  appointment.
15      Q     And how long did you have to wait for
16  that appointment?
17      A     I think about a month, yeah, before he
18  was --
19      Q     When did you go for that surgery or
20  that operation?  What year was that?
21      A     That surgery, I can't remember.
22      Q     So they arrived in 2011.  And then
23  they left in 2014.  So in between that time, when
24  did he go for the surgery?
25      A     I guess that was two years ago, you
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

```
 1   know, when he had that surgery.
 2          Q       So in 2014?
 3          A       Uh-huh.
 4          Q       So he was in Rocky Ford for three
 5   years before he went to the doctor?
 6          A       Correct.
 7          Q       And do you know the name of the
 8   hospital that he went to?
 9          A       He went to -- first of all, he went to
10   La Junta, Arkansas Valley Regional Medical Center,
11   in La Junta, Colorado.  And then they said that they
12   couldn't do it there, so they had to transfer him in
13   St. Mary Corwin, in Pueblo, Colorado.
14          Q       St. Mary -- I don't quite understand
15   the last word.  Sorry.
16          A       St. Mary Corwin, the hospital there.
17          Q       And what was the name of the doctor
18   that helped them at St. Mary Hospital?
19          A       Dr. Brownrig.
20          Q       Dr. Brownrig?
21          A       Brownrig.  Brown and then rig.
22          Q       Rig?
23          A       Uh-uh, R-I-G.
24          Q       R-I-G?
25          A       Yeah.  In Pueblo.  His office is in
```

Leonida Sackett

239

```
 1   Pueblo.
 2        Q      And how big of an emergency was it?
 3        A      Oh, it was emergency, yeah.  Because
 4   the second time, I think we -- Bill and I were
 5   visiting our relatives in Florida, you know, and he
 6   called me and he said that, I'm in Pueblo, and my
 7   kidney, it was -- it wasn't functioning again.  And
 8   the doctor wants to do surgery on me, he said.
 9              So we came back to Colorado.  He
10   waited, and we find out that he was too hard.  We
11   thought this guy, he already dead, you know.  So --
12   and we got down there, you know.  We just got out on
13   the plane and then we went straight to that hospital
14   and we found him in his room in the hospital and he
15   was really hard, you know.
16              So we called some help.  All the
17   nurses came over.  There's three nurses came over,
18   and they went ahead and turn up the oxygen, you
19   know.  He was on oxygen when we got back from
20   Florida, you know.
21        Q      And the doctor said if he had come in
22   a day later, he would have died?  Is that what you
23   told me?
24        A      Well, if we didn't showed up right
25   away, I found my brother dead there, because there's
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

240

```
 1   no nurses picking him up, you know, or helping him
 2   there in that room.
 3        Q       What do you mean there's no one
 4   picking him up?
 5        A       I mean watching him in the room,
 6   there's no nurses, see.  And the nurse said that we
 7   called in the information desk that his nurse went
 8   to lunch.  So my husband called the doctor and, you
 9   know, he needed surgery for his kidney, he said, you
10   know, right now he said.
11               So and then the doctor showed up,
12   yeah.
13        Q       What would have happened if he didn't
14   have surgery right then?
15        A       He die.  He die, yeah.
16        Q       And did he ever ask you to go to the
17   doctor sooner than this?
18        A       Yeah.
19        Q       He did ask you?
20        A       Yeah.  He asked me, yeah.  And I took
21   good care of him.
22        Q       So when he asked you to go to the
23   doctor, did you take him?
24        A       Oh, yeah.  Uh-huh.
25        Q       But the doctor didn't realize how
```

Leonida Sackett

241

```
 1   serious it was sooner?
 2        A      Yeah.  They know because they took
 3   X-ray, you know.  Yeah.
 4        Q      So why didn't they do the surgery
 5   sooner, before it was so critical and dangerous?
 6        A      They just give him a stint, you know.
 7        Q      Did he have any other health problem?
 8        A      He had TB.
 9        Q      He had TB?
10        A      Yeah, he had TB.  And I took him to
11   the doctor, you know.
12        Q      When he had TB, was this when he was
13   in --
14        A      When he came.
15        Q      -- the Philippines?
16        A      Yeah, he had TB.  And then, he told me
17   that, I think I have TB, you know, can you take me
18   to the doctor.  Oh, yeah, right away, let's go, I
19   said.
20             So I even forget to change my sandal,
21   you know.  I don't have my shoes.  I just wear my
22   sandal, we went.  So we made an appointment.  And
23   I -- well, I think they -- they took care of him and
24   they gave him a shot down here, you know, for the
25   TB.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

242

1      Q      This was when you were in the
2  Philippines?
3      A      No, right here.  I took good care --
4      Q      He had TB here?
5      A      Oh, he had the TB in the Philippines
6  already.  But then they find out he pass out the TB,
7  you know, it didn't bubble.
8      Q      Did he --
9      A      And he's okay.
10      Q      Did he have to get checked for TB when
11  he was going through his process to get a visa?
12      A      Yeah, he's supposed to, you know.
13  Because if you had a bad health, they won't let you
14  come the United States.  The United States
15  immigration, you know, they won't let you come to
16  the United States, you know.  You need to get better
17  first.
18      Q      And so he went to the doctor and cured
19  his TB while he was in the Philippines?
20      A      I don't know.  Because when he had
21  checked his TB, it was passed already, they said.
22      Q      So when they checked his TB in the
23  Philippines, he passed, because had did not have TB
24  in the Philippines?
25      A      Yeah.  He had TB there, but he passed.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

243

```
 1   He passed his TB.  When I took him to get a checkup,
 2   you know, to see if he still got that TB, and they
 3   said he didn't have no more TB.  He pass out, you
 4   know.
 5        Q     So he -- in the United States, what
 6   did he have -- he just had to check to make sure he
 7   did not have TB?
 8        A     Correct.  Yeah.
 9        Q     But he had already gone to the doctor
10   for his TB in the Philippines?
11        A     I think so, uh-huh.  Yeah.  Because I
12   don't want him to get sick, you know.  I want him to
13   be healthy, you know.  So . . .
14        Q     Did he have any other health problems?
15        A     Oh, yeah.  I fix him up really good,
16   you know, before he came to United States, too.  I
17   think he had another surgery done down there.  He
18   had a tumor.  They took it out there.
19              And then, when he came down here, he
20   find another tumor.  And then, Sis, I find another
21   tumor, you know.  Oh, well go to the doctor, you
22   know, I don't want you sick down here, I said.  I
23   want you to be healthy.
24              So I took him to Dr. -- what's that
25   surgeon?  Anyway, they gave him an appointment, you
```

Leonida Sackett

244

```
 1   know, for the surgery again.  So yeah, he did to
 2   have surgery.  It was a tumor on his back.
 3        Q     What hospital did he go to for the --
 4        A     St. Mary Corwin.
 5        Q     Same hospital?
 6        A     Right.
 7        Q     And which doctor did he see?
 8        A     You know, I can't remember that
 9   doctor.  But that doctor lived by the hospital, you
10   know.  I know the office, you know.
11        Q     What was the name of the doctor that
12   helped him with --
13        A     Kidney.
14        Q     -- the kidney?
15        A     Dr. Brownrig.
16        Q     Brownrig?
17        A     Yeah.
18        Q     And did he go to the hospital in the
19   United States for the TB check?
20        A     No, in the office.
21        Q     In which office?
22        A     In Rocky Ford.
23        Q     In Rocky Ford?
24        A     Yeah.  Uh-huh.
25        Q     What was that a clinic or what was it?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

245

```
 1        A      It's a clinic, yeah.
 2        Q      Does the clinic have a name?
 3        A      What's the name of that clinic?
 4  There's so many of them.  Oh, Valley-wide.
 5        Q      And did he have any other health
 6  problems?
 7        A      Well, he's got too many surgery.  And
 8  then, after he had that surgery in the back, after
 9  they took the tumor, and he called me again, Can you
10  come over here at the house, you know, and check my
11  ear.
12               He think he had a tumor again on his
13  right side or left side.  And I said, Well, we
14  better check up.  Let's go get another doctor, you
15  know, for that.  So we found a doctor in Pueblo.  So
16  he had to have surgery again on his ear, you know.
17        Q      Did he have another tumor in his ear?
18        A      Another tumor, yeah.  Uh-huh.
19               And then, the other one, he went to
20  have another surgery.  And then the second time, he
21  made an appointment, and the doctor said, oh, it's
22  still too small, so we'll wait.  We're going to wash
23  out your ear, you know, to see if it's going to
24  grow, you know, and then we'll take it out.  Right
25  now, not yet, you know, it's still too small.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

246

```
 1                So that's all I know.
 2        Q      And did he go to St. Mary Corwin again
 3   to have the tumor taken out of his ear?
 4        A      Correct.  Yeah, he had records there
 5   on the surgery for him, you know.
 6        Q      Did he have any other -- he has lots
 7   of health problems.  Did he have anymore health
 8   problems?
 9        A      Well, I don't know if he got better,
10   because I took him to the doctor again, you know.
11                That's all I do, you know, for them
12   when they come down here.  I don't have time for my
13   husband, my daughter, you know.  I don't have time
14   to clean my house, you know.  I was just taking care
15   of the whole family, you know, Echon family, my
16   brother, you know.  But I don't mind, you know.
17                The other one, when he came in, he had
18   high blood pressure.
19        Q      He had high blood pressure?
20        A      Yeah.  He had high blood pressure.
21        Q      And did that start in America or did
22   he have high blood pressure in the Philippines?
23        A      I don't know.  It started to give him
24   a medication.  He was taking a medication, you know.
25   He's got medication.  So I don't know if he's been
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

247

```
 1   continuing for his high blood pressure.
 2               And he's got high cholesterol.
 3        Q     Which year did the doctor say that he
 4   had high cholesterol and high blood pressure?
 5        A     Oh, about two years ago.
 6        Q     Two years ago?
 7        A     Yeah, two years ago.  Uh-huh.
 8        Q     And did the doctor give a
 9   recommendation on what to change to be healthier,
10   like a diet?
11        A     Yeah.  Yeah.  He gave him a diet, you
12   know, not to eat too much salt, not to eat too much
13   meat.  Because the meat, if you eat meat every day,
14   they got cholesterol, you know.
15        Q     Did he tell him anything else about
16   why he was having high blood pressure and
17   cholesterol?
18        A     Just come down on your diet, not to
19   eat too much salt.
20        Q     Not too much salt?
21        A     Yeah.  That's what he told him, watch
22   what you eat, you know.
23               And then he said, well, maybe I'll get
24   better on this, you know.  So we better go checkup I
25   said, you know.  So I took good care of him, you
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

248

```
 1  know, really good, you know, because I care about

 2  him, you know.

 3        Q      Did he have health insurance?

 4        A      He doesn't have no health insurance,

 5  but they call it.  I got some help for them on CICP.

 6  You know, it's not welfare, because they're not

 7  qualified for the welfare, because they only been

 8  here, you know, like a few months, like that, you

 9  know.

10               So I got some kind of -- yeah, they

11  have insurance.  They call it CICP, you know.

12  That's for the poor people that don't have no job,

13  like that, you know.

14        Q      How much did you have to pay the

15  doctor?

16        A      The doctor, I only pay co-pay, and the

17  co-pay for their medication.  So that would help us,

18  you know.  So . . .

19        Q      So I just wanted to go -- I wanted to

20  go over your leasing rental properties again, real

21  quick.

22        A      Sure.

23        Q      So is the property on 2370 Highway 50,

24  Rocky Ford one of your properties?

25        A      That's my house where I live in.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

249

```
 1        Q        That's where you live now?

 2        A        Correct.

 3        Q        That's the house that you live in.

 4                 And the address that's 1103 Railroad,

 5   Rocky Ford, is that house where Esmeraldo lives?

 6        A        Correct.

 7        Q        And the house on 107 Washington, Rocky

 8   Ford, is that one of your rentals?

 9        A        Yes.

10        Q        Who lives there?  Who rents that

11   property?

12        A        Oh, I can't remember their name.

13        Q        How long have they been living there?

14        A        Let's see, about two years.

15        Q        Been there about two years?

16        A        Uh-huh.

17        Q        Have they been a good tenant?  Have

18   you had any problems with them?

19        A        Yeah, they have been a good tenant.

20   That's two bedroom.

21        Q        So this one is a two-bedroom?

22        A        Correct.

23        Q        And you can't remember their name?

24        A        She works at the bank, you know.

25        Q        At the bank?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

250

```
 1        A      Yes.
 2        Q      And is she there by herself or is it a
 3   family?
 4        A      It's a family, and they got three
 5   dogs.
 6        Q      Do you know which bank she works at?
 7        A      Rocky Ford -- somewhere in Rocky Ford,
 8   Arkansas Valley, Rocky Ford.
 9        Q      And the house that's on 406 North 12th
10   Street, Rocky Ford, is that one of your houses?
11        A      That's one bedroom.
12        Q      That's one bedroom?  And who lives
13   there?
14        A      The tenant.
15        Q      Who's the tenant?
16               THE DEPONENT:  I want an objection.
17        Q      (By Mr. Stewart) You can object, but
18   please answer.
19        A      Tommy Gallegos.
20        Q      Hymie Gallegos?
21        A      Tommy.
22        Q      Tommy.
23        A      Yeah, Tommy.
24        Q      And how long has he lived there?
25        A      Oh, about a year.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

251

```
 1          Q       About a year?
 2          A       Uh-huh.
 3          Q       Do you remember who lived there before
 4   Tommy?
 5          A       It was empty.
 6          Q       How long was it empty?
 7          A       Oh, a long time, yeah.  About three
 8   years.
 9          Q       Three years?
10          A       Uh-huh.
11          Q       And the house on 200 Swink Road,
12   Swink, Rocky Ford, who lives there?  Is that one of
13   your houses?
14          A       Yeah.  They're empty a long time, five
15   years.
16          Q       So this one's been empty five years?
17          A       Yeah.  Empty five years, yeah.  We
18   need to fix it.
19          Q       This is the one that needs to be
20   fixed?
21          A       Right.
22          Q       And the house on 514 North 6th Street,
23   is that one of your houses?
24          A       Yeah.  That's empty a long time.
25          Q       So more than five years, too?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

252

```
 1        A       Yeah.  Uh-huh.
 2        Q       And the house on Irrigation Land,
 3   Rocky Ford?
 4                THE DEPONENT:  Objection.
 5        Q      (By Mr. Stewart) The property on
 6   Irrigation Land, Rocky Ford, what is this property?
 7   Is that one of yours?
 8        A       Is that the Highway 18, Road 18?
 9        Q       That's okay.  This is an address for
10   Irrigation Land, Rocky Ford.
11                How about the house that's on 301
12   South 12th Street, Rocky Ford?
13                THE DEPONENT:  Objection.
14        Q      (By Mr. Stewart) You can object, but
15   still, please answer.  Is that one of your homes?
16        A       Yes.
17        Q       And who lives there?
18        A       It's empty.
19        Q       How long has it been empty?
20        A       Oh, we kick out those renters --
21                THE DEPONENT:  I want an objection on
22   that.
23        Q      (By Mr. Stewart) Okay, but . . .
24        A       About four years.
25        Q       And is this one of the houses that
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

253

```
 1   needs to get fixed, so you can't have anybody live
 2   there?
 3        A     Yeah.  Uh-huh.  Yeah, we just fix
 4   that, you know.
 5        Q     This one's been fixed?
 6        A     It's been fixed, yeah.  Uh-huh.  But
 7   there's some more.  It needs some more fixing, you
 8   know.
 9        Q     But it doesn't have anyone renting it
10   right now?
11        A     No.
12        Q     And the house that's on 708 North 7th
13   Street, Rocky Ford, is that one of your houses?
14        A     Yes.
15        Q     And who rents that house?
16        A     708.
17        Q     North 7th Street.
18              THE DEPONENT:  Objection.
19        Q     (By Mr. Stewart) Uh-huh.  Please
20   answer.
21        A     Wait a minute, where is that?  708
22   North what?
23        Q     708 North 7th Street.
24        A     That's empty, yeah.  Need roofing,
25   need to fix.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

254

```
 1          Q       And how many houses are empty?

 2          A       The one I told you, yeah.  Name them

 3    all, yeah, what on empty.

 4          Q       And the house on 500 North 13th

 5    Street?

 6          A       Yeah.

 7                  THE DEPONENT:  Objection.

 8          Q       (By Mr. Stewart) Is that one of your

 9    houses?

10          A       (Deponent nods head.)

11          Q       And who lives in this house?

12          A       I can't remember.

13          Q       How long have they lived in that

14    house?

15          A       I think about four years.

16          Q       And who is it that lives there?

17          A       I can't remember her name.

18          Q       So she's lived there four years.  Can

19    you remember anything about her?

20          A       13 -- oh that's --

21          Q       Might her name be Valerie?

22          A       Valerie Gallegos.

23          Q       Valerie Gallegos.

24                  And then there's a property on --

25    that's yours, correct.  And there's a property on or
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

255

```
 1   500 North 10th Street.
 2               THE DEPONENT:  Objection.
 3        Q     (By Mr. Stewart) Noted.  Please
 4   answer.  Is that your property?
 5        A     Yes.
 6        Q     And who lives there?
 7        A     I just rent that.  Alice.  I forgot
 8   her last name.
 9        Q     First name is Alice.  You said she
10   just rented it?
11        A     Yeah, uh-huh.  Not too long ago.
12        Q     Like a month or two?
13        A     About a year.
14        Q     About a year?
15        A     Uh-huh.
16        Q     Who rented it before a year?
17        A     None.
18        Q     None?
19        A     Yeah.
20        Q     How long was it empty before that?
21        A     That one was empty about three years.
22        Q     About three years?
23        A     Yeah.
24        Q     And there's a properly on 700 South 15
25   Street.  Is that one of your homes?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

256

```
 1          A        Yeah.

 2          Q        And who rents that one?

 3          A        Crystal Sandavol.

 4          Q        Crystal Sandavol?

 5          A        (Deponent nods head.)

 6          Q        And how long has she been renting that

 7   property?

 8          A        Oh, about three years.

 9          Q        About three years.

10                   And there's a 706 South 15th Street.

11                   THE DEPONENT:  Objection.

12          Q        (By Mr. Stewart) Noted.  And is that

13   one of your homes?

14          A        Yeah.

15          Q        And who lives there?

16          A        Carla Dermeyer (phonetic).

17          Q        And how long has she lived there?

18          A        Oh, about three years.

19          Q        And then there's two properties, 200

20   and 208 on North 14th Street.

21                   THE DEPONENT:  Objection.

22          Q        (By Mr. Stewart) Noted.  Is that one

23   of your homes?

24          A        Yeah.

25          Q        And who lives there?
```

Leonida Sackett

257

```
 1        A       Gee, it's hard to remember their name.
 2   Randy Rodriguez.
 3        Q       And how long has Randy Rodriguez been
 4   living there?
 5        A       About two years.
 6        Q       About two years?
 7        A       Uh-huh.
 8        Q       And then, the last property 20277,
 9   Highway 50, Rocky Ford, is that one of your
10   properties?
11               THE DEPONENT:  Objection.
12        Q       (By Mr. Stewart) Noted.  Is that one
13   of your properties?
14        A       Correct.  That's the market.
15        Q       That's the market site?
16        A       Uh-huh.  Yeah.  It's only open for
17   four months for the season.  Yeah.  It's closed.
18        Q       It's closed now?
19        A       Yeah, it's closed now.  It's too cold.
20        Q       Leonida, I'm passing you the sample
21   form for the I-864.  The I-864 the Affidavit of
22   Support, which is Exhibit 9.  Do you recognize this
23   form?
24        A       No, sir.
25        Q       When you've brought family members to
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

258

```
 1   the United States, do you remember that part of the
 2   application you have to submit an Affidavit of
 3   Support.  Do you remember submitting Affidavits of
 4   Support?
 5        A     No, sir.
 6        Q     So as part of the immigration law,
 7   they won't let anyone come as a lawful, permanent
 8   resident, based on family, unless you submit an
 9   Affidavit of Support.  It's a requirement.
10              So if your family came, they had to
11   have had an Affidavit of Support.  Do you remember
12   filling out an Affidavit of Support?
13        A     Myself?
14        Q     Uh-huh.
15        A     Yeah.
16        Q     Yeah?
17        A     Uh-huh.
18        Q     So you remember filling out an
19   affidavit of support?
20        A     Correct.  Yeah.  Yeah.  That was --
21        Q     And do you remember signing the
22   affidavit of support?
23        A     Correct.
24        Q     And did Bill Sackett, William --
25   Mr. Sackett also sign the Affidavit of Support?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

259

```
 1          A       I can't remember if he sign up or not.
 2   I don't know.
 3          Q       But you signed it?
 4          A       I signed it, yeah.
 5          Q       But you can't remember if Mr. Sackett
 6   signed it?
 7          A       Right.
 8          Q       In the Affidavit of Support, if you'll
 9   look at page 1, 2, 3, 4, 5, at the bottom of the
10   page it says 592.  And then, the third bolded line
11   says, What Does Signing The Form I-864 Require Me To
12   Do.
13                  Do you see that line?
14          A       Yes.
15          Q       Do you remember, from when you signed
16   it, what signing that form required you to do?
17          A       Yeah.
18          Q       So by signing the I-864 Affidavit of
19   Support, do you remember what that required you to
20   do?
21          A       Correct.
22          Q       And what did it require you to do?
23          A       Oh, I can't remember.
24          Q       You just said you did remember.  Do
25   you remember what that requires you to do?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

260

```
 1        A       Wait a minute.  Let me think.
 2        Q       Uh-huh.
 3        A       Can you explain it again, sir.  I just
 4  don't understand.
 5        Q       You don't understand my question or
 6  you don't understand what you're reading?
 7        A       I don't understand what I'm reading,
 8  yeah.  So I think I'm getting tired.
 9        Q       Without looking at what you're
10  reading, do you remember what you were signing --
11  what you were promising to do when you signed the
12  I-864?
13        A       Correct.  Yeah.
14        Q       And what was it that you were
15  promising to do?
16        A       Like if I signed the -- the support.
17        Q       Who would you support?
18        A       My family, Esmeraldo, Maribel, Justin,
19  and Jeffrey, and ███.
20        Q       And how would you support them?
21        A       How do I support them?
22        Q       Uh-huh.  What --
23        A       I had to sign the form, you know, the
24  Affidavit of Support for them.  I did sign it.
25        Q       And were you promising to maintain
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

261

1   Esmeraldo, Maribel and their children at an income

2   of at least 125 percent of federal poverty line?  Is

3   that what you were promising?

4          A      Correct.

5          Q      And did you understand the

6   consequences of what would happen if you did not

7   support them at 125 percent of the poverty line?

8          A      And then they cannot come to United

9   States.

10         Q      Right.  And when --

11         A      And then they have to send them back

12  in the Philippines.

13         Q      And so once they came here, what

14  happens if you don't support them at 125 percent of

15  the poverty line, after they've arrived?

16         A      I need to support them, because I

17  signed the Affidavit of Support, you know.  I have

18  to finance five years.

19         Q      And if they don't have 125 percent of

20  the poverty line, did you think that they would be

21  sent back to the Philippines?

22         A      I don't know.

23         Q      And so a moment ago you said they were

24  going to be sent back.  Is that -- were you --

25         A      If the petitioner, after they bring

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

262

```
 1   them down here, and then if I cannot afford to
 2   support them, I'm just going to tell them, hey, you
 3   know, I cannot afford to support you.
 4              So I don't know what the immigration
 5   gonna do.
 6        Q     So in the form, it says that
 7   immigration -- immigration promises that they would
 8   let them come.  It was part of the contract.  But
 9   your part of the contract is that you would support
10   them.
11        A     Correct.
12        Q     And so if you can't, they still stay
13   here, but the government and the people you're
14   supporting, Maribel and Echon, have the right to sue
15   you.  That's what this says.
16        A     Oh, I see.  Okay.
17        Q     And so if you don't support them at
18   125 percent of the poverty line, then they have the
19   right to sue you to collect 125 percent of the
20   poverty line.
21        A     I see.  Uh-huh.
22        Q     Like on the form, under What Other
23   Consequences Are, it says:  Your obligations under
24   Form I-864 -- and so what else do you understand as
25   the consequences of not supporting them?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

263

```
 1        A      Well, I'm the one who bring them to

 2  United States.   I have responsibility for them, to

 3  take care of them for five years.

 4        Q      And is it just five years, or is it

 5  until they become a U.S. citizen?

 6        A      Only five years, that's what they

 7  said, in five years.  So I don't know.  Maybe they

 8  went up.

 9        Q      And is there any other way your

10  obligation would stop?

11        A      No.

12        Q      No?

13        A      But it will continue to go up for the

14  support.  I'm still responsible.

15        Q      So you understand that you have to

16  support them at a rate that's 125 percent of poverty

17  line based on the household?

18        A      Correct.  Yeah.  I understand, yeah.

19  That's why I bring my family down here.

20        Q      And how much money did you give them

21  between 2011 and 2014?

22                THE DEPONENT:  Objection.

23        Q      (By Mr. Stewart) Noted.  Can you

24  please answer.

25        A      Well, he needed some help to pay his
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

264

 1    debt in the Philippines, you know, the mortgage.  So

 2    I give him 3,500.

 3            Q       To pay a debt in the --

 4            A       To pay his debt, yeah.  Because --

 5            Q       In the Philippines?

 6            A       Uh-huh.  Because he doesn't have a job

 7    yet, he said, you know.  And he asked me if I could

 8    help him to pay the debt for that mortgage to that

 9    farm.  He mortgaged the farm.

10            Q       And when you say "he," you me

11    Esmeraldo Echon?

12            A       He, Esmeraldo Echon, yeah.  So I give

13    him some money.

14            Q       And when did you give him that money?

15            A       He told me, go ahead and give it to

16    the guy that I borrowed the mortgage for the money.

17    He's from Hawaii, but he was in the Philippines when

18    he got a mortgage.

19            Q       And when was that?

20            A       When he mortgaged the land, I can't

21    remember.

22            Q       And what other money did you give

23    them, when you -- what other money did Esmeraldo and

24    Maribel --

25                    THE DEPONENT:  Objection.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

265

```
 1        Q      (By Mr. Stewart) Notes.  Please
 2   answer.
 3        A      I can't remember.
 4        Q      Maybe you can't remember all of it,
 5   but can you remember a few things?
 6        A      I don't know.
 7        Q      So you can't remember ever giving them
 8   anything?
 9        A      Oh, from the Philippines, too?
10        Q      From 2011 to 2014, when they lived
11   here.
12        A      Oh '11 to '14.  No.
13        Q      No?
14        A      No.  I didn't give him, no.
15        Q      So you can't remember giving them
16   anything one time during 2011 to 2014?
17        A      No.
18        Q      And when you gave him the 3,500, was
19   that the first year he was here?
20        A      Yes.
21        Q      So you gave him 3,500 during 2011?
22        A      Yes.
23        Q      And after that, you never gave him
24   anything?
25        A      No.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

266

1     Q      No, you never gave him anything?

2     A      No.

3     Q      When you're saying no, are you saying

4  no to my question, or no that you didn't give him

5  anything?

6            THE DEPONENT:  Objection.

7     Q      (By Mr. Stewart) Noted.

8     A      I can't remember if I gave him money,

9  no.

10    Q      And so you're saying that from 2011 to

11 2014, except for the 3,500, you did not give him any

12 money?

13    A      No, sir.

14    Q      Can you -- can you say that in a full

15 sentence for me, please.

16    A      What I remember, I don't give them no

17 money, after I give them that $3,500.

18    Q      Okay.  Do you remember giving any

19 money to Maribel or to the children?

20           THE DEPONENT:  Objection.

21    Q      (By Mr. Stewart) Noted.  Please

22 answer.

23    A      I do not know.

24    Q      You don't know or you don't remember?

25    A      I can't remember.

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

267

```
 1        Q      So you don't remember giving Maribel
 2   or the children money between 2011 and 2014?
 3        A      Well, I give Justin for the trip to
 4   Denver.  I think -- yeah, I give him some money
 5   because he call me, that he needed some money to go
 6   to a trip, for the school trip in Denver.  I
 7   remember I give him $40 cash.
 8               And then another trip, he said he
 9   needed $20, so I gave him cash, yeah, whatever he
10   needed.
11        Q      And when did he go to Denver?
12        A      Oh, during his a school.
13        Q      When was he in school?
14        A      2013/2014.  I send him to school to
15   get a diploma to go to high school, so he can
16   graduate.
17        Q      So he went to Denver in 2013?
18        A      For a trip for school, yeah.  I don't
19   know what trip is it, you know.
20        Q      And did Mr. Sackett give Esmeraldo,
21   Jr. money?
22        A      I don't know.
23        Q      Can you remember a time when
24   Mr. Sackett gave Esmeraldo, Jr. money?
25        A      I don't know.
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

268

```
 1        Q       Can you remember a time?
 2                THE DEPONENT:  Objection.
 3        Q       (By Mr. Stewart) Noted.
 4        A       I cannot remember.
 5        Q       You can't remember a single time when
 6   he --
 7        A       I don't know.
 8        Q       I'm asking whether you remember.  Can
 9   you remember a single time when Mr. Sackett gave
10   Esmeraldo, Jr. money?
11        A       No, sir.
12        Q       And can you --
13        A       Well, we --
14        Q       Go ahead.
15        A       Yeah, we gave him some money to pay
16   his debt in the Philippines, you know.
17        Q       Was what the $3,500 --
18        A       Yeah.
19        Q       -- you told me earlier?
20        A       Yes, sir.
21        Q       And aside from the $3,500, you don't
22   remember Mr. Sackett giving him money?
23        A       I don't know.
24        Q       But do you remember?  I'm asking do
25   you remember?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

269

```
 1        A      No, sir.

 2        Q      You do not remember; is that correct?

 3               THE DEPONENT:  Objection.

 4        Q      (By Mr. Stewart) Noted.  Please

 5   answer.

 6        A      No.

 7        Q      And do you remember Mr. Sackett giving

 8   any money to Maribel?

 9        A      No.

10        Q      Mr. Sackett never gave money to

11   Maribel?

12        A      I don't know.

13        Q      Do you remember Mr. Sackett giving

14   money to Maribel?

15               THE DEPONENT:  Objection.

16        Q      (By Mr. Stewart) Noted.  Please

17   answer.

18        A      I don't know.

19        Q      You don't know whether you remember?

20        A      I don't know.

21        Q      I'm not asking whether you know he

22   gave money.  I'm asking whether you remember him

23   giving --

24               THE DEPONENT:  Objection.

25        Q      (By Mr. Stewart) -- money to Maribel?
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

270

1        A       I don't know.

2        Q       You're telling me that you don't know

3    whether you remember; is that correct?

4        A       Well, I don't know.  I didn't see.

5        Q       So that's what -- I'm not asking you

6    whether it's ever happened before.  And so the

7    answer is not -- the answer is just whether you

8    remember it.  So if you haven't remembered it, the

9    answer would be no.

10               So please think -- if you're not

11   understanding my question, if my question's

12   confusing, please tell me my question is confusing

13   and I'll try to ask you better.

14               But I want to ask if you can remember

15   a time when Mr. Sackett gave money to Maribel?

16       A       Okay.  I'm going to ask you some

17   question.  Are you talking in United States or in

18   the Philippines?

19       Q       I'm talking between 2011 and 2014, in

20   the United States.

21       A       No.

22       Q       No?

23       A       No.

24       Q       He did not give money?

25       A       No, sir.

Leonida Sackett

271

```
 1        Q        Okay.  And do you remember a time
 2  between 2011 and 2014 when Mr. Sackett gave money to
 3  Esmeraldo and Maribel's children?
 4        A        No.  I don't know.
 5        Q        You don't know or you don't remember?
 6        A        I don't know.
 7        Q        I'm not asking if it ever happened --
 8                 THE DEPONENT:  Objection.
 9        Q        (By Mr. Stewart) I'm asking you
10  whether you remember a time when Mr. Sackett gave
11  money to the children --
12        A        No, sir.
13        Q        -- of Maribel?
14        A        I don't remember.
15        Q        Are there any questions or any answers
16  that you've given today that you would like to
17  clarify?
18        A        Yes.  And like, Mr -- it's hard.
19                 MR. KONVALINKA:  Konvalinka.
20        A        Konvalinka.  He mentioned something
21  for settlement yesterday, and he said that he want
22  to -- he said that the judge need to settle this
23  case.  So what kind of a case to settle -- for my
24  family.
25        Q        (By Mr. Stewart) So the complaint --
```

Leonida Sackett

272

```
 1        A      For my family.
 2        Q      Right.  So the settlement is asking --
 3   the complaint we sent you is the case, is the suit.
 4   And so the settlement would be to close all of the
 5   allegations in the complaint.
 6        A      I see.
 7        Q      And he was asking whether Mr. Sackett
 8   would be interested in settling for any amount of
 9   money, or if there was an offer he would like to
10   present to our clients, to the Plaintiffs for
11   settlement.
12               Do you have an offer you would like to
13   present?
14        A      Well, what I can request to my family,
15   you know.  But they already had that, you know.  The
16   offer is, they can have the farm, the rice land and
17   the house that we built to them.  That's all we can
18   offer.  No money.
19        Q      And whose name is on the title of that
20   land?
21        A      Esmeraldo Echon, Jr., Ranato Echon,
22   Laurel Echon, Gloria Echon, Nestor Echon.  Those
23   name I mentioned.
24        Q      And since your name's not on the
25   title --
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

273

```
 1        A       No.
 2        Q       -- what would you do to be able to put
 3   it only in Esmeraldo's name?
 4                How would you be able to take off the
 5   names of your other brothers and sisters?
 6        A       I don't know.
 7        Q       And so if you are offering that as a
 8   settlement, how would you be able to fulfill that?
 9   How would you be able to make it only his brother's
10   name -- only in Esmeraldo's name?
11        A       I don't know yet.
12        Q       Do you think you would be able to do
13   that?
14        A       Well, like -- I don't know what I'm
15   going to do some of the family name down there.
16        Q       If you asked Ranato and Laurel and the
17   others to remove their name, would they do that?
18        A       I don't know.  I have to talk to
19   William, you know, to see what we can do, you know.
20   So . . .
21        Q       Do you have anything else that you
22   would like to clarify or say?
23        A       No.  I answer all the question.
24                MR. STEWART:  Okay.  I'd just like to
25   reserve any remaining time we have that's left, in
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

274

```
 1   case there's questions after we look at the motion
 2   to compel.  After we look at the motion to compel
 3   that the judge sent us yesterday.
 4              THE DEPONENT:  Okay.
 5              MR. STEWART:  And so after I see the
 6   motion to compel, we'll see if we need to use the
 7   remaining time.
 8              MR. SACKETT:  I can't hear a word
 9   you're saying, if you're talking to me.
10              MR. KONVALINKA:  Can we go off the
11   record?
12              MR. STEWART:  Yes, we're off the
13   record.
14              (WHEREUPON, the deposition was
15   concluded at 6:29 p.m.)
16
17
18
19
20
21
22
23
24
25
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

275

1        I have read the foregoing transcript of my

2   testimony and have indicated same by my signature.

3

4                    _____

                              LEONIDA SACKETT

5

6   STATE OF COLORADO

7   CITY AND COUNTY OF DENVER

8

9        Subscribed and sworn to before me by the

10  said LEONIDA SACKETT, this _____ day of

11  _____, 2016.

12        My commission expires:  _____.

13

14

15                    _____

16                              Notary Public

17                    _____

18                              Address

19  Reporter:  AS
    Trial Date:

20

21

22

23

24

25

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

276

```
 1                       CERTIFICATE

 2  STATE OF COLORADO          )
                               )ss.
 3  CITY AND COUNTY OF DENVER  )

 4

 5            I, Angela Smith, Professional Reporter
    and Notary Public for the State of Colorado, do
 6  hereby certify that previous to the commencement of
    the examination, the said deponent, LEONIDA SACKETT,
 7  was duly sworn by me to testify to the truth in
    relation to the matters in controversy between the
 8  said parties.
              I further certify that said deposition
 9  was taken in shorthand by me and was reduced to
    typewritten form by computer-aided transcription,
10  that the foregoing is a true transcript of the
    questions asked, testimony given, and proceedings
11  had.
              I further certify that I am not an
12  attorney nor counsel nor in any way connected with
    any attorney or counsel for any of the parties to
13  said action or otherwise interested in its event.
              IN WITNESS WHEREOF, I hereunto affix my
14  hand and notarial seal this 13th day of May 2016.
                My commission expires January 22,
15  2019.

16

17

18            _____
              Angela Smith
19            Professional Reporter/Notary Public
              Calderwood-Mackelprang, Inc.
20

21

22

23

24

25
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

277

```
 1   CALDERWOOD-MACKELPRANG, INC.
     7150 East Hampden Avenue, Suite 303
 2   Denver, Colorado  80224
     (303) 477-3500
 3
     May 13, 2016
 4
     LEONIDA SACKETT, PRO SE
 5   20370 Highway 50 East
     Rocky Ford, Colorado  81067
 6
     Re: Echons v. Sacketts
 7   Deposition of: LEONIDA SACKETT

 8   The deposition in the above-entitled matter is ready
     for reading and signing.  Please attend to this
 9   matter by complying with ALL blanks checked below:

10   xxxxxx  arranging with us at the number listed below
             to read and sign the deposition in our
11           office.

12   _____  having deponent read your copy and sign
             amendment sheets, if any (original signature
13           page enclosed.)

14   _____  reading enclosed deposition, signing
             signature page and correction sheets, if
15           any

16   xxxxxx  within 30 days of the date of this
             letter
17
     _____  by_____  due to trial/hearing date of
18           _____.

19   Please be sure that the signature page and amendment
     sheets, if any, are signed before a Notary Public
20   and returned to our office.  If this matter has not
     been taken care of within said period of time, the
21   deposition will be filed unsigned pursuant to the
     Rules of Civil Procedure.
22
     Angela Smith, Professional Reporter
23
     cc:  Counsel of Record
24

25
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

Leonida Sackett

278

```
 1   CALDERWOOD-MACKELPRANG, INC.
     7150 East Hampden Avenue, Suite 303
 2   Denver, Colorado  80224
     (303) 477-3500
 3

 4   LAWSON KONVALINKA, ESQ.
     JENIFER RODRIGUEZ, ESQ.
 5   CALEB STEWART, ESQ.
     Colorado Legal Services
 6   1905 Sherman Street, Suite 400
     Denver, Colorado  80203
 7
     Re:  Echons v. Sacketts
 8
     Dear Mr. Stewart:
 9
     Enclosed is the deposition of:  LEONIDA SACKETT
10
     _____ Previously filed.  Forwarding signature page
11           and amendment sheets.

12   _____ Signed, no changes.

13   _____ Signed, with changes, copy enclosed.

14   _____ Unsigned, notice duly given _____,
             pursuant to the Rules of Civil Procedure.
15
     _____ Not signed, notice duly given _____,
16           since trial is set for _____.

17   _____ No signature required.

18   _____ Signature waived.

19   _____ To be signed in court.

20   _____ Signature pages/amendment sheets to be
             returned to court on date of trial.
21
     _____ Mailed by Certified Mail No._____.
22
     _____ Hand-delivered on approximately _____.
23
     Angela Smith, Professional Reporter
24
     cc:  Counsel of Record
25
```

f17ad9f2-d445-44ea-8b87-37e6a51ccbfa

# Amendment To Deposition

Case Number 1:14-cv-03420-PAB-NYW
The deponent, Leonida Sackett wishes to make the following changes in the testimony originally given:

Page Line   Should Read                                             Reason

Everything in the deposition that I object to is private

Information, so it cannot be used in court. I had a

running objection the court has ruled that everything

that is considered private information can not be used

In court.

Subscribe and sworn to before me

This 1ST day of JUNE ,2016 .

_Leonida Sackett_
Signature of Deponent

_Paula L. Pantoya_
Notary Public Signature

My commission expires:

PAULA L. PANTOYA
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 19984027931
MY COMMISSION EXPIRES OCTOBER 7, 2018

Address: 805 CHESTNUT AVE.
ROCKY FORD, CO 81067